**United States Court of Appeals for the Second Circuit**
**Thurgood Marshall U.S. Courthouse**
**40 Foley Square**
**New York, NY 10007**

ROBERT A. KATZMANN                    CATHERINE O'HAGAN WOLFE
CHIEF JUDGE                           CLERK OF COURT

Date: April 13, 2015                  DC Docket #: 2:06-cr-550-2
Docket #: 15-1119cr(Con)              DC Court: EDNY (CENTRAL ISLIP) DC
Short Title: United States of America v.   Docket #: 2:06-cr-550-3
Schlegel(Hatfield)                    DC Court: EDNY (CENTRAL ISLIP) DC
                                      Docket #: 2:06-cr-550-3
                                      DC Court: EDNY (CENTRAL ISLIP) DC
                                      Docket #: 2:06-cr-550-3
                                      DC Court: EDNY (CENTRAL ISLIP) DC
                                      Docket #: 2:06-cr-550-3
                                      DC Court: EDNY (CENTRAL ISLIP) DC
                                      Docket #: 2:14-mc-209-3
                                      DC Court: EDNY (CENTRAL ISLIP)
                                      DC Judge: Seybert
                                      DC Judge: Spatt


**DOCKETING NOTICE**


An appeal in the above-referenced case has been docketed under number: 15-1119. This number must appear on all documents related to this case that are filed in this Court. Appellate counsel of record either represented the appellant before the district court, filed the notice of appeal, or acted as counsel for appellee in the district court. For pro se parties the docket sheet with the caption page, and an Acknowledgment and Notice of Appearance Form are enclosed. In counseled cases the docket sheet is available on PACER. Counsel must access the Acknowledgment and Notice of Appearance Form from this Court's website  http://www.ca2.uscourts.gov.

The form must be completed and returned within 14 days of the date of this notice. The form requires the following information:

YOUR CORRECT CONTACT INFORMATION: Review the party information on the docket sheet and note any incorrect information in writing on the Acknowledgment and Notice of Appearance Form.

The Court will contact one counsel per party or group of collectively represented parties when serving notice or issuing our order. Counsel must designate on the Acknowledgment and Notice of Appearance a lead attorney to accept all notices from this Court who, in turn will, be responsible for notifying any associated counsel.

CHANGE IN CONTACT INFORMATION: An attorney or pro se party who does not immediately notify the Court when contact information changes will not receive notices, documents and orders filed in the case.

An attorney and any pro se party who is permitted to file documents electronically in CM/ECF must notify the Court of a change to the user's mailing address, business address, telephone number, or e-mail. To update contact information, a Filing User must access PACER's Manage My Appellate Filer Account, https://www.pacer.gov/psco/cgi-bin/cmecf/ea-login.pl. The Court's records will be updated within 1 business day of a user entering the change in PACER.

A pro se party who is not permitted to file documents electronically must notify the Court of a change in mailing address or telephone number by filing a letter with the Clerk of Court.

CAPTION: In an appeal, the Court uses the district court caption pursuant to FRAP 12(a), 32(a). For a petition for review or original proceeding the Court uses a caption pursuant to FRAP 15(a) or 21(a), respectively. Please review the caption carefully and promptly advise this Court of any improper or inaccurate designations in writing on the Acknowledgment and Notice of Appearance form. If a party has been terminated from the case the caption may reflect that change only if the district court judge ordered that the caption be amended.

APPELLATE DESIGNATIONS: Please review whether petitioner is listed correctly on the party listing page of the docket sheet and in the caption. If there is an error, please note on the Acknowledgment and Notice of Appearance Form. Timely submission of the Acknowledgment and Notice of Appearance Form will constitute compliance with the requirement to file a Representation Statement required by FRAP 12(b).

For additional information consult the Court's instructions posted on the website.

Inquiries regarding this case may be directed to 212-857-8551.

**Criminal Notice of Appeal - Form A**

# NOTICE OF APPEAL

### United States District Court

EASTERN _____ District of NEW YORK _____

Caption:

UNITED STATES _____

v.

SANDRA HATFIELD _____

Docket No. 06-CR-550 _____

JOANNA SEYBERT _____

(District Court Judge)

Notice is hereby given that DEFENDANT SANDRA HATFIELD _____ appeals to the United States Court of

Appeals for the Second Circuit from the judgment ✓ |, other | ✓ SENTENCE _____

(specify)

entered in this action on APRIL 6, 2015 _____.

(date)

This appeal concerns: Conviction only |____ Sentence only |____ Conviction & Sentence | ✓ Other |____

Defendant found guilty by plea |____ | trial | ✓ | N/A | .

Offense occurred after November 1, 1987? Yes | ✓ | No |____ N/A |____

Date of sentence: MAY 9, 2014 _____ N/A |____

Bail/Jail Disposition: Committed |____ Not committed | ✓ | N/A |

Appellant is represented by counsel? Yes ✓ | No | If yes, provide the following information:

Defendant's Counsel: ROLAND G. RIOPELLE, ESQ.

Counsel's Address: SERCARZ & RIOPELLE, LLP

810 SEVENTH AVENUE, SUITE 620, NEW YORK, NY 10019

Counsel's Phone: 212-586-4900

Assistant U.S. Attorney: CHRISTOPHER CAFFARONE, ESQ.

AUSA's Address: US ATTORNEY'S OFFICE, EASTERN DISTRICT OF NEW YORK

100 FEDERAL PLAZA, CENTRAL ISLIP, NY 11722-4449

AUSA's Phone: 631-715-7900

Signature

# U.S. District Court
## Eastern District of New York (Central Islip)
## CRIMINAL DOCKET FOR CASE #: 2:06–cr–00550–JS–ETB All Defendants
### *Internal Use Only*

Case title: USA v. Schlegel et al
Magistrate judge case number: 2:09–mj–00546–ETB

Date Filed: 08/16/2006
Date Terminated: 04/06/2015

**Movant**

| | | |
|---|---|---|
| **Greenberg, Traurig, LLP** | represented by | **Philip Harry Cohen** |
| | | Greenberg Traurig LLP |
| | | 200 Park Avenue |
| | | 39th Floor |
| | | New York, NY 10166 |
| | | (212) 801–9200 |
| | | Fax: 212–801–6400 |
| | | Email: cohenp@gtlaw.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Movant**

| | | |
|---|---|---|
| **Point Blank Solutions, Inc.** | represented by | **George Kostolampros** |
| | | McKenna Long |
| | | 1900 K Street, NW |
| | | Potomac, MD 20854 |
| | | 202–496–7526 |
| | | Fax: 202–496–7756 |
| | | Email: gkostolampros@mckennalong.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Retained* |

Assigned to: Judge Joanna Seybert

**Defendant (1)**

| | | |
|---|---|---|
| **Dawn Schlegel** | represented by | **Ian Nathaniel Levy** |
| *TERMINATED: 04/06/2015* | | Sullivan &Cromwell |
| | | 125 Broad Street |
| | | New York, NY 10004 |
| | | 212–488–1200 |
| | | Fax: 212–488–1220 |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Steven Gary Kobre** |
| | | Kobre &Kim LLP |
| | | 800 Third Avenue |
| | | New York, NY 10022 |
| | | (212)488–1202 |
| | | Fax: (212)488–1222 |
| | | Email: steven.kobre@kobrekim.com |
| | | *LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**W. Thomas Dillard**
Ritchie, Dillard &Davies, P.C.
606 W Main Street
Suite 300
Knoxville, TN 37902
865–637–0661
Fax: 865–524–4623
Email: dillard@rddlawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Calvin Kai–Xin Koo**
Kobre &Kim LLP
800 Third Avenue
New York, NY 10022
212–488–4946
Fax: 212–488–1220
Email: calvin.koo@kobrekim.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Celia Cohen**
Kobre &Kim LLC
800 Third Avenue
New York, NY 10022
212–488–1200
Fax: 212–488–1220
Email: celia.cohen@kobrekim.com
*TERMINATED: 02/17/2009*
*Designation: Retained*

**Francisco J Navarro**
Kobre &Kim
800 Third Avenue
6th Floor
New York, NY 10022
212–488–1200
Fax: 212–488–1220
Email: francisco.navarro@kobrekim.com
*TERMINATED: 06/18/2013*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Matthew Philip Anderson**
Phillips Murrah P.C.
suite 400
210 Park Avenue, Oklahoma Tower
Oklahoma City, OK 73102
405–553–8788/8700
Fax: 405–553–8885
*TERMINATED: 09/02/2011*
*ATTORNEY TO BE NOTICED*

**Robert W. Henoch**
Kobre &Kim LLP
800 Third Avenue
New York, NY 10022
202–488–1232
Fax: 212–488–1220
Email: robert.henoch@kobrekim.com
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:371 and 3551 et seq.<br>CONSPIRACY TO DEFRAUD<br>THE UNITED STATES<br>(1s–2s) | Imprisonment: TIME SERVED; Supervised Release:<br>3 Years; Special Assessment: $200.00. |

**Highest Offense Level
(Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1348 SECURITIES FRAUD<br>1349 and 3551 et seq.<br>(1) | Dismissed on motion of the United States. |
| 18:1348 SECURITIES FRAUD 2<br>and 3551 et seq.<br>(2) | Dismissed on motion of the United States. |
| 18:1348 SECURITIES FRAUD<br>3551 et seq. and 18:981(a)(1)(C)<br>and 28:2461 (c)<br>(3) | Dismissed on motion of the United States. |
| 18:1348 SECURITIES FRAUD<br>3551 et seq. 11/29/04 and<br>18:981(a)(1)(C) and 28:2461 (c)<br>(4) | Dismissed on motion of the United States. |
| 18:1348 SECURITIES FRAUD<br>3551 et seq. 12/28/04 and<br>18:981(a)(1)(C) and 28:2461 (c)<br>(5) | Dismissed on motion of the United States. |
| 18:1348 SECURITIES FRAUD<br>3551 et seq. 12/29/04 and<br>18:981(a)(1)(C) and 28:2461 (c)<br>(6) | Dismissed on motion of the United States. |

**Highest Offense Level
(Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Joanna
Seybert
Referred to: Magistrate Judge E.
Thomas Boyle

**Defendant (2)**

| | | |
|---|---|---|
| **Sandra Hatfield**<br>*TERMINATED: 04/06/2015* | represented by | **Maurice H. Sercarz**<br>Sercarz &Riopelle<br>810 Seventh Avenue, Suite 620<br>New York, NY 10019<br>212–586–4900<br>Fax: 212–586–1234<br>Email: msercarz@sercarzandriopelle.com<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Roland G. Riopelle**
Sercarz &Riopelle LLP
810 Seventh Avenue
Sutie 620
New York, NY 10019
212–586–4900
Fax: 212–586–1234
Email: rriopelle@sercarzandriopelle.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**W. Thomas Dillard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1349 and 3551 et seq. ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD; 28:2461(c); 18:981(a)(1)(C); 21:853(p) FORFEITURE ALLEGATION AS TO COUNT 1 (1ss) | 84 Months on Superseding Indictment (S–2) Counts 1ss, 2ss, 3ss, 12ss, 13ss, 14ss, 15ss, and 16ss; and 60 months on Count 21ss (ALL CONCURRENT); Supervised Release: 3 years; Special Assessment: $100.00 |
| 18:1348, 2 and 3551 et seq. SECURITIES FRAUD; 28:2461(c); 18:981(a)(1)(C); 21:853(p) FORFEITURE ALLEGATION AS TO COUNT 2 (2ss) | 84 Months on Superseding Indictment (S–2) Counts 1ss, 2ss, 3ss, 12ss, 13ss, 14ss, 15ss, and 16ss; and 60 months on Count 21ss (ALL CONCURRENT); Supervised Release: 3 years; Special Assessment: $100.00 |
| 18:1349, 1346 and 3551 et seq. ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD; 28:2461(c); 18:981(a)(1)(C); 21:853(p) FORFEITURE ALLEGATION AS TO COUNT 3 (3ss) | 84 Months on Superseding Indictment (S–2) Counts 1ss, 2ss, 3ss, 12ss, 13ss, 14ss, 15ss, and 16ss; and 60 months on Count 21ss (ALL CONCURRENT); Supervised Release: 3 years; Special Assessment: $100.00 |
| 18:1348, 2 and 3551 et seq. SECURITIES FRAUD; 28:2461(c); 18:981(a)(1)(C); 21:853(p) FORFEITURE ALLEGATION AS TO COUNTS 12–14 (12ss–14ss) | 84 Months on Superseding Indictment (S–2) Counts 1ss, 2ss, 3ss, 12ss, 13ss, 14ss, 15ss, and 16ss; and 60 months on Count 21ss (ALL CONCURRENT); Supervised Release: 3 years; Special Assessment: $100.00 |
| 18:1512(k) and 3551 et seq. TAMPERING WITH WITNESS, VICTIM, OR AN INFORMANT (15ss) | 84 Months on Superseding Indictment (S–2) Counts 1ss, 2ss, 3ss, 12ss, 13ss, 14ss, 15ss, and 16ss; and 60 months on Count 21ss (ALL CONCURRENT); Supervised Release: 3 years; Special Assessment: $100.00 |
| 18:1512(c)(2), 2 and 3551 et seq. TAMPERING WITH A WITNESS, VICTIM OR INFORMANT | 84 Months on Superseding Indictment (S–2) Counts 1ss, 2ss, 3ss, 12ss, 13ss, 14ss, 15ss, and 16ss; and 60 months on Count 21ss (ALL CONCURRENT); Supervised Release: 3 years; Special Assessment: |

(16ss)

$100.00

26:7201; 18:3551 et seq.
ATTEMPT TO EVADE OR
DEFEAT TAX
(21ss)

84 Months on Superseding Indictment (S−2) Counts 1ss, 2ss, 3ss, 12ss, 13ss, 14ss, 15ss, and l6ss; and 60 months on Count 21ss (ALL CONCURRENT); Supervised Release: 3 years; Special Assessment: $100.00

**Highest Offense Level
(Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1348 SECURITIES FRAUD 1349 and 3551 et seq. (1) | Dismissed on motion of the United States. |
| 18:1349 and 3551 et seq. ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD; Forfeiture Allegation 28:2461(c); 18:981(a)(1)(C); 21:853(p) (1s) | Dismissed on motion of the United States. |
| 18:1348 SECURITIES FRAUD 2 and 3551 et seq. (2) | Dismissed on motion of the United States. |
| 18:1348, 2 and 3551 et seq. SECURITIES FRAUD; Forfeiture Allegation 28:2461(c); 18:981(a)(1)(C); 21:853(p) (2s) | Dismissed on motion of the United States. |
| 18:1348 SECURITIES FRAUD 3551 et seq. and 18:981(a)(1)(C) and 28:2461 (c) (3) | Dismissed on motion of the United States. |
| 18:1349, 1346 and 3551 et seq. ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD; Forfeiture Allegation 28:2461(c); 18:981(a)(1)(C); 21:853(p) (3s) | Dismissed on motion of the United States. |
| 18:1348 SECURITIES FRAUD 3551 et seq. 11/29/04 and 18:981(a)(1)(C) and 28:2461 (c) (4) | Dismissed on motion of the United States. |
| 18:1341, 1346, 2 and 3551 et seq. FRAUDS AND SWINDLES; Forfeiture Allegation 28:2461(c); 18:981(a)(1)(C); 21:853(p) (4s) | Dismissed on motion of the United States. |
| 18:1341, 1346, 2 and 3551 et seq. FRAUDS AND SWINDLES; 28:2461(c); 18:981(a)(1)(C); 21:853(p) FORFEITURE ALLEGATION AS TO COUNT 4 (4ss) | Dismissed on motion of the United States. |
| 18:1348 SECURITIES FRAUD 3551 et seq. 12/28/04 and | Dismissed on motion of the United States. |

18:981(a)(1)(C) and 28:2461 (c)
(5)

18:1343, 1346, 2 and 3551 et seq.
FRAUD BY WIRE, RADIO, OR
TELEVISION; Forfeiture
Allegation 28:2461(c);
18:981(a)(1)(C); 21:853(p)
(5s)

Dismissed on motion of the United States.

18:1343, 1346, 2 and 3551 et seq.
FRAUD BY WIRE, RADIO, OR
TELEVISION; 28:2461(c);
18:981(a)(1)(C); 21:853(p)
FORFEITURE ALLEGATION
AS TO COUNT 5
(5ss)

Dismissed on motion of the United States.

18:1348 SECURITIES FRAUD
3551 et seq. 12/29/04 and
18:981(a)(1)(C) and 28:2461 (c)
(6)

Dismissed on motion of the United States.

18:1348, 2 and 3551 et seq.
SECURITIES FRAUD;
28:2461(c); 18:981(a)(1)(C);
21:853(p)
(12s−14s)

Dismissed on motion of the United States.

18:1512(k) and 3551 et seq.
TAMPERING WITH WITNESS,
VICTIM, OR AN INFORMANT
(15s)

Dismissed on motion of the United States.

18:1512(c)(2), 2 and 3551 et seq.
TAMPERING WITH A
WITNESS, VICTIM OR
INFORMANT
(16s)

Dismissed on motion of the United States.

18:371 and 3551 et seq.
CONSPIRACY TO DEFRAUD
THE UNITED STATES
(18s)

Dismissed on motion of the United States.

18:371 and 3551 et seq.
CONSPIRACY TO DEFRAUD
THE UNITED STATES
(18ss)

Dismissed on motion of the United States.

26:7201; 18:3551 et seq.
ATTEMPT TO EVADE OR
DEFEAT TAX
(21s)

Dismissed on motion of the United States.

**Highest Offense Level
(Terminated)**

Felony

**Complaints**                                    **Disposition**

None

Assigned to: Judge Joanna
Seybert
Referred to: Magistrate Judge A.
Kathleen Tomlinson

**Defendant (3)**

**David H. Brooks**
*TERMINATED: 08/22/2013*

represented by **Edward S. Nathan**
Stern &Kilcullen
75 Livingston Ave
Roseland, NJ 07068
973−535−2612
Fax: 973−535−9664
*TERMINATED: 09/29/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Herbert J. Stern**
Stern &Kilcullen
75 Livingston Avenue
Roseland, NJ 07068
973−535−2600
Fax: 973−535−9664
Email: hstern@sgklaw.com
*TERMINATED: 09/29/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Kenneth Michael Breen**
Paul, Hastings, Janofsky and Walker LLP
75 East 55th Street
New York, NY 10022
212−318−6344
Fax: 212−230−7828
Email: kennethbreen@paulhastings.com
*TERMINATED: 01/08/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Kenneth Ravenell**
The Murphy Firm
One South Street
23rd Floor
Baltimore, MD 21202
410−539−6500
Fax: 410−539−6599
Email: kenneth.ravenell@murphypa.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Mark W. Rufolo**
Stern &Kilcullen, LLC
75 Livingston Avenue
Roseland, NJ 07068
973−535−2625
Fax: 973−535−9664
Email: mrufolo@sgklaw.com
*TERMINATED: 09/29/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Roger V Archibald**
16 Court Street

Suite 2400
Brooklyn, NY 11241
(718) 237–1111
Fax: 718–237–1425
Email: nkiba@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Michael Plotnick**
Stern &Kilcullen LLC
75 Livingston Avenue
Roseland, NJ 07068
973–535–2613
Fax: 973–535–9664
Email: splotnick@sgklaw.com
*TERMINATED: 09/29/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**William H. Murphy , Jr.**
The Murphy Firm
One South Street 23rd Floor
Baltimore, MD 21202
410–539–6500
Fax: 410–539–6599
Email: billy.murphy@murphypa.com
*TERMINATED: 01/05/2010*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Aidan P. O'Connor**
Stern &Kilcullen
75 Livingston Avenue
P O Box 430
Roseland, NJ 07068
973–535–2636
Fax: 973–535–9664
Email: aoconnor@sgklaw.com
*TERMINATED: 09/29/2008*
*ATTORNEY TO BE NOTICED*

**Alan M. Dershowitz**
Harvard Law School
1575 Massachusetts Avenue
Cambridge, MA 02138
(617)496–2187
Fax: (617)495–7855
Email: dersh@law.harvard.edu
*ATTORNEY TO BE NOTICED*

**David M. Goldstein**
David M.Goldstein, P.A.
286 NE 39th Street
Miami, FL 33137
(305) 372–3535
Email: david@dmgpa.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**David B. Smith**
Smith &Zimmerman PLLC

108 North Alfred Street
Alexandria, VA 22314
703−548−8911
Fax: 703−548−8935
Email: dsmith@smithzimmerman.com
*ATTORNEY TO BE NOTICED*

**Eyal Dror**
Park &Jensen LLP
630 Third Avenue
New York, NY 10017
(646)200−6305
Fax: (646)200−6306
Email: edror@parkjensen.com
*ATTORNEY TO BE NOTICED*

**George Stavropoulos**
The Law Office of George Stavropoulos, PLLC
120 Bay Ridge Avenue, Suite 210
Brooklyn, NY 11220
(718)797−1212
Fax: (718)797−4415
Email: gest@stavlaw.com
*ATTORNEY TO BE NOTICED*

**Gerald L. Shargel**
Winston &Strawn, LLP
200 Park Avenue
New York, NY 10166−4193
212−294−2637
Fax: 212−294−4700
Email: gshargel@winston.com
*ATTORNEY TO BE NOTICED*

**Gustave H. Newman**
Newman &Schwartz
950 Third Avenue, 32nd Floor
New York, NY 10022
212−308−7900
Fax: 212−826−3273
Email: syurowitz@newmangreenberg.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Ira Lee Sorkin**
Lowenstein Sandler PC
1251 Avenue Of The Americas
New York, NY 10020
(646)414−6830
Fax: (973)422−6889
Email: isorkin@lowenstein.com
*ATTORNEY TO BE NOTICED*

**James M. LaRossa**
James M. LaRossa, Esq.
200 East 64th Street
Apt 14D
New York, NY 10065
212−696−9700
Fax: 212−696−9700
Email: jamesmlarossa@gmail.com
*ATTORNEY TO BE NOTICED*

**Jeffrey Ehrlich Alberts**
Pryor Cashman LLP

7 Times Square
New York, NY 10036
UNITED STA
212–326–0800
Fax: 212–798–6309
Email: jalberts@pryorcashman.com
*ATTORNEY TO BE NOTICED*

**Jeffrey H. Lichtman**
Law Offices of Jeffrey Lichtman
750 Lexington Ave
15th Floor
New York, NY 10022
212–581–1001
Fax: 212–581–4999
Email: jl@jeffreylichtman.com
*ATTORNEY TO BE NOTICED*

**Jerome Gotkin**
Mintz Levin
666 Third Avenue
New York, NY 10017
212–935–3000
Fax: 212–983–3115
Email: jgotkin@mintz.com
*ATTORNEY TO BE NOTICED*

**John C. Meringolo**
Meringolo and Associates, P.C.
375 Greenwich Street
7th Floor
New York, NY 10013
212–941–2077
Fax: 212–202–4936
Email: john@meringoloesq.com
*ATTORNEY TO BE NOTICED*

**Judd Burstein**
Judd Burstein, P.C.
1790 Broadway
Suite 1501
New York, NY 10019
212–974–2400
Fax: 212–974–2944
Email: Jburstein@burlaw.com
*TERMINATED: 09/05/2012*
*ATTORNEY TO BE NOTICED*

**Laurence S. Shtasel**
Blank Rome LLP
The Chrysler Building
One Logan Square
Philadelphia, PA 19103
215–569–5691
Fax: 215–832–5691
Email: shtasel@blankrome.com
*ATTORNEY TO BE NOTICED*

**Mauro Michael Wolfe**
Duane Morris LLP
1540 Broadway
New York, NY 10036
212–692–1017
Fax: 212–692–1020
Email: mmwolfe@duanemorris.com

**Nathan Z. Dershowitz**
Dershowitz, Eiger &Adelson, P.C.
220 Fifth Avenue
Suite 300
New York, NY 10001
212–889–4009
Fax: 212–889–3595
Email: ndershowitz@lawdea.com
*ATTORNEY TO BE NOTICED*

**Paul Shechtman**
Stillman &Friedman
425 Park Avenue
New York, NY 10022
212–223–0200
Fax: 212–223–1942
*TERMINATED: 03/25/2008*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Richard A. Greenberg**
Newman Schwartz &Greenberg
950 Third Avenue
New York, NY 10022
(212) 308–7900
Fax: 212–826–3273
Email: rgreenberg@newmangreenberg.com
*ATTORNEY TO BE NOTICED*

**Richard Ware Levitt**
Levitt &Kaizer
40 Fulton Street
23rd Floor
New York, NY 10038
212–480–4000
Fax: 212–480–4444
Email: rlevitt@landklaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Steven Joseph Czik**
Czik Law PLLC
101 Avenue Of The Americas
15th Fl
New York, NY 10013
212–413–4462
Fax: 212–226–7555
Email: steven@cziklaw.com
*ATTORNEY TO BE NOTICED*

**Steven Y. Yurowitz**
Newman &Greenberg
950 Third Avenue
32nd floor
New York, NY 10022
(212)308–7900
Fax: (212)826–3273
Email: syurowitz@newmangreenberg.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Tai H. Park**
Park &Jensen LLP
630 Third Avenue

New York, NY 10017
(646)200–6300
Fax: (646)200–6301
Email: tpark@parkjensen.com
*TERMINATED: 12/02/2013*
*ATTORNEY TO BE NOTICED*

**Victoria B. Eiger**
Dershowitz, Eiger &Adelson, P.C.
220 Fifth Avenue
Suite 300
New York, NY 10001
212–889–4009
Fax: 212–889–3595
Email: veiger@lawdea.com
*ATTORNEY TO BE NOTICED*

**Ying Stafford**
Law Office of Ying Stafford
276 Fifth Avenue
Suite 501
New York, NY 10001
212–689–3858
Fax: 212–689–0669
Email: ying@staffordesq.com
*ATTORNEY TO BE NOTICED*

**Yvonne Shivers**
Levitt &Kaizer
40 Fulton Street
23rd Floor
New York, NY 10038
212–480–4000
Email: rlevitt@landklaw.com

**Zaki I. Tamir**
GOFER TAMIR AND ASSOCIATES
55 Broad Street
26 Floor
New York, NY 10004
212–480–3400
Fax: 888–313–2988
Email: zakitamir@gmail.com
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:1349 and 3551 et seq. ATTEMPT AND CONSPIRACY TO COMMIT MAIL FRAUD; 28:2461(c); 18:981(a)(1)(C); 21:853(p) FORFEITURE ALLEGATION AS TO COUNT 1 (1s) | Imprisonment: 204 Months; Supervised Release: 5 Years; ALL CONCURRENT; Special Assessment: $100.00; Fine: $8,700,000. |
| 18:1348, 2 and 3551 et seq. SECURITIES FRAUD; 28:2461(c); 18:981(a)(1)(C); 21:853(p) FORFEITURE ALLEGATION AS TO COUNT 2 (2s) | Imprisonment: 204 Months; Supervised Release: 5 Years; ALL CONCURRENT; Special Assessment: $100.00; Fine: $8,700,000. |
| 18:1349, 1346 and 3551 et seq. ATTEMPT AND CONSPIRACY | Imprisonment: 204 Months; Supervised Release: 5 Years; ALL CONCURRENT; Special Assessment: |

TO COMMIT MAIL FRAUD;
28:2461(c); 18:981(a)(1)(C);
21:853(p) FORFEITURE
ALLEGATION AS TO COUNT
3
(3s)

$100.00; Fine: $8,700,000.

18:1341, 1346, 2 and 3551 et seq.
FRAUDS AND SWINDLES;
28:2461(c); 18:981(a)(1)(C);
21:853(p) FORFEITURE
ALLEGATION AS TO COUNT
4
(4s)

Imprisonment: 204 Months; Supervised Release: 5
Years; ALL CONCURRENT; Special Assessment:
$100.00; Fine: $8,700,000.

18:1343, 1346, 2 and 3551 et seq.
FRAUD BY WIRE, RADIO, OR
TELEVISION; 28:2461(c);
18:981(a)(1)(C); 21:853(p)
FORFEITURE ALLEGATION
AS TO COUNT 5
(5s)

Imprisonment: 204 Months; Supervised Release: 5
Years; ALL CONCURRENT; Special Assessment:
$100.00; Fine: $8,700,000.

18:1348, 2 and 3551 et seq.
SECURITIES FRAUD;
28:2461(c); 18:981(a)(1)(C);
21:853(p) FORFEITURE
ALLEGATION AS TO
COUNTS 6–11
(6s–11s)

Imprisonment: 204 Months; Supervised Release: 5
Years; ALL CONCURRENT; Special Assessment:
$100.00; Fine: $8,700,000.

18:1512(k) and 3551 et seq.
TAMPERING WITH WITNESS,
VICTIM, OR AN INFORMANT
(15s)

Imprisonment: 204 Months; Supervised Release: 5
Years; ALL CONCURRENT; Special Assessment:
$100.00; Fine: $8,700,000.

18:1512(c)(2), 2 and 3551 et seq.
TAMPERING WITH A
WITNESS, VICTIM OR
INFORMANT
(16s)

Imprisonment: 204 Months; Supervised Release: 5
Years; ALL CONCURRENT; Special Assessment:
$100.00; Fine: $8,700,000.

15:78m(a) and 78ff; 18:2 and
3551 et seq. Material
Misstatements to Auditors –
PERIODICAL AND OTHER
REPORTS
(17s)

Imprisonment: 204 Months; Supervised Release: 5
Years; ALL CONCURRENT; Special Assessment:
$100.00; Fine: $8,700,000.

18:371 and 3551 et seq.
CONSPIRACY TO DEFRAUD
THE UNITED STATES
(18s)

Imprisonment: 204 Months; Supervised Release: 5
Years; ALL CONCURRENT; Special Assessment:
$100.00; Fine: $8,700,000.; Restitution:
$2,883,056.00.

26:7206(1); 18:3551 et seq.
FRAUD AND FALSE
STATEMENTS
(19s–20s)

Imprisonment: 204 Months; Supervised Release: 5
Years; ALL CONCURRENT; Special Assessment:
$100.00; Fine: $8,700,000.; Restitution:
$2,883,056.00.

**Highest Offense Level
(Opening)**

Felony

**Terminated Counts**

18:1349 and 3551 et seq.
ATTEMPT AND CONSPIRACY

**Disposition**

Dismissed on motion of the United States.

TO COMMIT MAIL FRAUD;
Forfeiture Allegation 28:2461(c);
18:981(a)(1)(C); 21:853(p)
(1)

18:1348, 2 and 3551 et seq.
SECURITIES FRAUD;                                   Dismissed on motion of the United States.
Forfeiture Allegation 28:2461(c);
18:981(a)(1)(C); 21:853(p)
(2)

18:1349, 1346 and 3551 et seq.
ATTEMPT AND CONSPIRACY
TO COMMIT MAIL FRAUD;                               Dismissed on motion of the United States.
Forfeiture Allegation 28:2461(c);
18:981(a)(1)(C); 21:853(p)
(3)

18:1341, 1346, 2 and 3551 et seq.
FRAUDS AND SWINDLES;                                Dismissed on motion of the United States.
Forfeiture Allegation 28:2461(c);
18:981(a)(1)(C); 21:853(p)
(4)

18:1343, 1346, 2 and 3551 et seq.
FRAUD BY WIRE, RADIO, OR
TELEVISION; Forfeiture                              Dismissed on motion of the United States.
Allegation 28:2461(c);
18:981(a)(1)(C); 21:853(p)
(5)

18:1348, 2 and 3551 et seq.
SECURITIES FRAUD;                                   Dismissed on motion of the United States.
Forfeiture Allegation 28:2461(c);
18:981(a)(1)(C); 21:853(p)
(6–11)

18:1512(k) and 3551 et seq.
TAMPERING WITH WITNESS,                             Dismissed on motion of the United States.
VICTIM, OR AN INFORMANT
(15)

18:1512(c)(2), 2 and 3551 et seq.
TAMPERING WITH A
WITNESS, VICTIM OR                                  Dismissed on motion of the United States.
INFORMANT
(16)

15:78m(a) and 78ff; 18:2 and
3551 et seq. PERIODICAL AND                         Dismissed on motion of the United States.
OTHER REPORTS
(17)

18:371 and 3551 et seq.
CONSPIRACY TO DEFRAUD                               Dismissed on motion of the United States.
THE UNITED STATES
(18)

26:7206(1); 18:3551 et seq.
FRAUD AND FALSE                                     Dismissed on motion of the United States.
STATEMENTS
(19–20)

**<u>Highest Offense Level</u>**
**<u>(Terminated)</u>**

Felony

**<u>Complaints</u>**                                                    **<u>Disposition</u>**

None

Assigned to: Judge Joanna Seybert
Referred to: Magistrate Judge E.
Thomas Boyle

**Defendant (4)**

| | | |
|---|---|---|
| **Patricia Lennex** | represented by | **Michael F. Bachner** |
| *TERMINATED: 01/13/2012* | | Bachner &Herskovits, P.C. |
| | | 26 Broadway |
| | | Suite 2310 |
| | | New York, NY 10004 |
| | | (212) 344–7778 |
| | | Fax: (212) 344–7774 |
| | | Email: mb@bhlawfirm.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Retained* |

| **Pending Counts** | **Disposition** |
|---|---|
| 26:7206(1); 18:3551 et seq. FRAUD AND FALSE STATEMENTS (1s) | Probation: 5 Years; Fine: $5,000.00; Special Assessment: $100.00. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:371 and 3551 et seq. CONSPIRACY TO DEFRAUD THE UNITED STATES (18) | Dismissed on motion of the United States. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| 18:371.F the defendant did knowingly and willfully conspire to defraud the United States by impeding, impairing, obstructing and defeating the lawful government functions of the Internal Revenue Service of the United States Department of the Treasury, an agency and department of the United States, in the ascertainment, computation, assessment and collection of revenue, to wit: federal income taxes. | |

**Interested Party**

| **Terry Brooks** | represented by |
|---|---|

**Justine A. Harris**
Colson &Harris LLP
80 Broad Street
19th Floor
New York, NY 10004
212–257–6454
Fax: 212–257–6453
Email: jharris@colsonharris.com
*ATTORNEY TO BE NOTICED*

**Lisa H. Bebchick**
Fried Frank Harris Shriver &Jacobson,
LLP
One New York Plaza
New York, NY 10004
212–859–8000
Fax: 212–859–4000
Email: Lisa.Bebchick@friedfrank.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Interested Party**

Victoria Brooks      represented by

**Andrew H. Schapiro**
Quinn, Emanuel, Urquhart &Sullivan
51 Madison Ave
New York, NY 10010
212–849–7164
Fax: 212–849–7100
Email: andrewschapiro@quinnemanuel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary Stein**
Schulte Roth and Zabel LLP
919 Third Avenue
New York, NY 10022
212–756–2441
Email: gary.stein@srz.com
*TERMINATED: 10/21/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Martin L. Perschetz**
Schulte Roth &Roth LLP
919 Third Avenue
New York, NY 10022
212–756–2247
Fax: 212–593–5955
Email: martin.perschetz@srz.com
*TERMINATED: 10/21/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Matthew Etra Yoeli**
Schulte Roth &Zabel LLP
919 3rd Avenue
New York, NY 10022
1–212–756–2000
Email: matthew.yoeli@srz.com
*TERMINATED: 10/21/2013*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Amy E. Millard**
Clayman &Rosenberg
305 Madison Avenue
New York, NY 10165
Fax (212) 949–8255
*ATTORNEY TO BE NOTICED*

**Amy E. Millard**
Clayman &Rosenberg
305 Madison Avenue
suite 305
New York, NY 10165
212–922–1080
Fax: 212–949–8255
Email: Amillard@clayro.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Christine H Chung**
Quinn Emanuel Urquhart &Sullivan, LLP
51 Madison Avenue
New York, NY 10010
212–849–7000
Fax: 212–849–7100
Email: christinechung@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

---

**Interested Party**

**Andrew Brooks**      represented by   **Andrew H. Schapiro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary Stein**
(See above for address)
*TERMINATED: 10/21/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Martin L. Perschetz**
(See above for address)
*TERMINATED: 10/21/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Matthew Etra Yoeli**
(See above for address)
*TERMINATED: 10/21/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Amy E. Millard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy E. Millard**
(See above for address)

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Christine H Chung**
(See above for address)
*ATTORNEY TO BE NOTICED*

---

**Interested Party**

**Elizabeth Brooks**                    represented by    **Andrew H. Schapiro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary Stein**
(See above for address)
*TERMINATED: 10/21/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Martin L. Perschetz**
(See above for address)
*TERMINATED: 10/21/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Matthew Etra Yoeli**
(See above for address)
*TERMINATED: 10/21/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Amy E. Millard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy E. Millard**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Christine H Chung**
(See above for address)
*ATTORNEY TO BE NOTICED*

---

**Interested Party**

**Richard Levitt**                    represented by    **Dean Martin Solomon**
*Esq.*                                                  Levitt &Kaizer
40 Fulton Street
23rd Floor
New York, NY 10038
212–480–4000
Fax: 212–480–4444
Email: dsolomon@landklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard Ware Levitt**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**
**BDO USA, LLP**                    represented by    **Edwin R. Cortes**
                                                       DLA Piper LLP
                                                       1251 Avenue Of The Americas
                                                       45th Floor
                                                       New York, NY 10020
                                                       212–335–4874
                                                       Fax: 917–778–8076
                                                       Email: edwin.cortes@dlapiper.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*
                                                       *Designation: Retained*

                                                       **Michael Sidney Wigotsky**
                                                       DLA Piper
                                                       1251 Avenue Of The Americas
                                                       New York, NY 10020
                                                       (212)335–4789
                                                       Fax: (917)778–8789
                                                       Email: michael.wigotsky@dlapiper.com
                                                       *ATTORNEY TO BE NOTICED*

**Interested Party**
**Robino Stortini Holdings, LLC**    represented by    **Ira A. Schochet**
                                                       Labaton Sucharow LLP
                                                       140 Broadway
                                                       New York, NY 10005
                                                       212–907–0700
                                                       Fax: 212–883–7064
                                                       Email: ischochet@labaton.com
                                                       *ATTORNEY TO BE NOTICED*
                                                       *Designation: Retained*

                                                       **Michael S. Etkin**
                                                       Lowenstein Sandler, P.C.
                                                       65 Livingston Avenue
                                                       Roseland, NJ 07068–0146
                                                       (973) 597–2500
                                                       Fax: (973) 597–2400
                                                       Email: metkin@lowenstein.com
                                                       *ATTORNEY TO BE NOTICED*
                                                       *Designation: Retained*

                                                       **Samuel H. Rudman**
                                                       Robbins Geller Rudman &Dowd, LLP
                                                       58 South Service Road
                                                       Suite 200
                                                       Melville, NY 11747
                                                       631–367–7100
                                                       Fax: 631–367–1173
                                                       Email: srudman@rgrdlaw.com
                                                       *ATTORNEY TO BE NOTICED*
                                                       *Designation: Retained*

**Interested Party**
**NECA–IBEW Pension Fund**           represented by

**Ira A. Schochet**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Michael S. Etkin**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Samuel H. Rudman**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Interested Party**

**George Baciu**                          represented by  **Ira A. Schochet**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Michael S. Etkin**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Samuel H. Rudman**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Interested Party**

**David B. Smith**                        represented by  **David M. Goldstein**
David M.Goldstein, P.A.
12000 Biscayne Blvd Suite 802
North Miami, FL 33181
305−372−3535
Fax: 305−577−8232
Email: david@dmgpa.com
*ATTORNEY TO BE NOTICED*

---

**Interested Party**

**George Stavropoulos**

---

**Interested Party**

**D. David Cohen**                        represented by  **Gary D. Sesser**
Carter, Ledyard and Milburn
2 Wall Street
New York, NY 10005
212−238−8820
Fax: 212−732−3232
Email: sesser@clm.com
*ATTORNEY TO BE NOTICED*

---

**Plaintiff**

**USA**                                    represented by   **James Halleron Knapp**
United States Attorneys Office
Eastern District of New York
610 Federal Plaza
Central Islip, NY 11722
(631) 715–7879
Fax: (631) 715–7920
Email: james.knapp@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John G. Martin**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201–1820
718–254–6422
Fax: 718–254–6481
*TERMINATED: 01/18/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary M. Dickman**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201–1820
718–254–6022
Fax: 718–254–6081
Email: Mary.Dickman@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard Thomas Lunger , Jr.**
United States Attorneys Office
Eastern District of New York
610 Federal Plaza
Central Islip, NY 11722
631–715–7842
Email: Richard.Lunger@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bonni Jessica Perlin**
United States Attorneys Office
Eastern District Of New York
271 Cadman Plaza East
Brooklyn, NY 11201
718–254–6264
Fax: 718–254–8702
Email: bonni.perlin@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Christopher Charles Caffarone**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201
(718)254–6465
Fax: (718)254–6076
Email: christopher.caffarone@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Christopher Allen Ott**
United States Attorneys Office

610 Federal Plaza
Central Islip, NY 11722
(631) 715–7870
Fax: (631)715–7922
Email: christopher.ott@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Denise McGinn**
United States Attorneys Office
Central Islip Courthouse
610 Federal Plaza
Central Islip, NY 11722
631–715–7871
*TERMINATED: 09/19/2008*

**James M. Miskiewicz**
United States Attorneys Office
610 Federal Plaza
Central Islip, NY 11722
631–715–7841
Fax: 631–715–7920
Email: james.miskiewicz@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Kathleen Anne Nandan**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201–1820
(718) 254–6409
Fax: (718) 254–6081
*ATTORNEY TO BE NOTICED*

**Laura D. Mantell**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201–1820
718–254–6253
Fax: 718–254–6081
Email: laura.mantell@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Marshall L. Miller**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201–1820
718–254–6421
Fax: 718–254–6320
Email: marshall.miller@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Patrick Sean Sinclair**
United States Attorneys Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201–1820
718–254–6402
Fax: 718–254–6481
Email: patrick.sinclair@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|

| 08/16/2006 | 1 | SEALED INDICTMENT as to Dawn Schlegel (1) count(s) 1, 2, 3, 4, 5, 6, Sandra Hatfield (2) count(s) 1, 2, 3, 4, 5, 6. (Attachments: # 1 Information Sheet# 2 Minutes) (Romano, Daniel) (Entered: 08/17/2006) |
|---|---|---|
| 08/16/2006 | 2 | DECLARATION by Robert M. Cappadona as to Dawn Schlegel, Sandra Hatfield 1 Indictment (Sealed) (Romano, Daniel) (Entered: 08/17/2006) |
| 08/16/2006 | 3 | Arrest Warrant Issued by William D. Wall in case as to Dawn Schlegel, Sandra Hatfield. (Romano, Daniel) (Entered: 08/17/2006) |
| 08/16/2006 | 4 | EX PARTE POST–INDICTMENT RESTRAINING ORDER – IT IS HEREBY ORDERED that: Defendants SCHLEGEL and HATFIELD, as well as all attorneys, agents, employees, nominees and anyone acting for or in concert with Defendants, having any interest or control over the property described in Attachment A, and having actual knowledge of this Order, shall fully comply with this Order and shall not take any action prohibited by this Order. This Order shall remain in effect until further order of the court until the Court modifies the Order as appears necessary in the interests of justice and consistent with the purposes of 21 U.S.C. 853. Any person or entity who violates or assists in any violation of this Order shall be subject to all appropriate penalties, including, but not limited to, contempt of Court. SEE Order further details. (Coleman, Laurie) Modified on 9/1/2006 (Coleman, Laurie). (Entered: 09/01/2006) |
| 08/16/2006 | 5 | LETTER MOTION dated 8/16/06 from John G. Martin, AUSA, to Judge Wall Re: The government respectfully requests that the Court unseal the Indictment in above captioned case. (Coleman, Laurie) (Entered: 09/01/2006) |
| 08/17/2006 | 6 | UNSEALING ORDER as to DAWN SCHLEGEL and SANDRA HATFIELD – Upon the Application of the United States for an order unsealing the indictment in this case, it is hereby ORDERED that the indictment is unsealed and the prior sealing order is vacated. (Signed by Judge William D. Wall, on 8/17/06). (Coleman, Laurie) (Entered: 09/01/2006) |
| 08/17/2006 | 7 | MINUTE ENTRY as to DAWN SCHLEGEL (1) Count(s) 1,2,3,4,5,6 and SANDRA HATFIELD (2) Count(s) 1,2,3,4,5,6; Case called before Judge William D. Wall on 8/17/06 from 12:30–1:00 PM, for Criminal Cause for FIRST APPEARANCE, ARRAIGNMENT and NOT GUILTY PLEA. Defendant Dawn Schlegel present in custody with retained counsel Steven Kobre and Celia Cohen. Defendant Sandra Hatfield present in custody with retained counsel Roland Riopelle. Govt: John Martin, AUSA, Mark Lesko, AUSA. CD: 06–6. Status Conference set for 9/11/06 at 2:00 PM before District Judge Arthur D. Spatt. Defendant Dawn Schlegel pleads Not Guilty to all charges and is released on a one million dollar secured bond. Her motion to travel to Washington, D.C. next week is granted upon the consent of the Government. Defendant Sandra Hatfield pleads Not Guilty to all charges and is released on a one million dollar secured bond to be co–signed within two weeks. Upon the application of the Government, the Speedy Trial Time is Ordered Excluded from 8/17/06 to 9/11/06 (complex case). (Coleman, Laurie) (Entered: 09/01/2006) |
| 08/17/2006 | 8 | ORDER SETTING CONDITIONS OF RELEASE AND BOND as to DAWN SCHLEGEL – It is hereby ORDERED that the above–named defendant be released upon Personal Recocnizance Bond in the amount of $1,000,000.00. The defendant shall remain in and may not leave the EDNY, SDNY without Court permission. The defendant shall surrender any and all passports to the U.S. Pretrial Services Agency by 8/17/06 and shall not apply for any other passport. Defendant agrees to execute a Confession of Judgment in form approved by the U.S. Attorney which shall be duly filed with the proper local and state authorities on or before 8/24/06. (Signed by Judge William D. Wall, on 8/17/06).(Coleman, Laurie) (Entered: 09/01/2006) |
| 08/17/2006 | 9 | ORDER SETTING CONDITIONS OF RELEASE AND BOND as to SANDRA HATFIELD – It is hereby ORDERED that the above–named defendant be released upon Personal Recognizance Bond in the amount of $1,000,000.00. The defendant must remain in and may not leave the State of Tennessee, EDNY, SDNY, SDFL without Court permission. The defendant shall surrender any and all passports to the U.S. Pretrial Services Agency by 8/17/06 and shall not apply for any other passport. Defendant agrees to execute a Confession of Judgment in form approved |

| | | by the U.S. Attorney which shall be duly filed on or before 8/31/06. (Signed by Judge William D. Wall on 8/17/06). (Coleman, Laurie) (Entered: 09/01/2006) |
|---|---|---|
| 08/17/2006 | 10 | NOTICE OF ATTORNEY APPEARANCE: Roland G. Riopelle (retained) appearing for Sandra Hatfield. (Coleman, Laurie) (Entered: 09/01/2006) |
| 08/17/2006 | 11 | NOTICE OF ATTORNEY APPEARANCE: Celia Cohen, Steven Gary Kobre appearing for DAWN SCHLEGEL. (Coleman, Laurie) Modified on 9/22/2006 (Coleman, Laurie). (Entered: 09/22/2006) |
| 08/17/2006 | | INCORRECT DOCUMENT: The notice of appearance previously entered as document number 11 has been deleted as the wrong pdf file was erroneously attached to the document. The notice of appearance has been re–entered as document number 11 and the correct pdf file has been attached. (Coleman, Laurie) (Entered: 09/22/2006) |
| 08/28/2006 | 19 | Letter MOTION to Continue – *To request that the 9/11/06 initial conference be adjourned to 9/20/06 at 9:00 a.m. This time is excluded from calculation under the Speedy Trial Act until 9/20/06, with consent of all parties. Filed* by Sandra Hatfield. (Coleman, Laurie) (Entered: 09/20/2006) |
| 08/28/2006 | 20 | ENDORSED ORDER Re: 19 Letter Motion requesting to adjourn the 9/11/06 initial conference as to SANDRA HATFIELD to 9/20/06 at 9:00 a.m. So Ordered. (Signed by Judge Arthur D. Spatt on 8/28/06).EOD #19. (Coleman, Laurie) (Entered: 09/20/2006) |
| 09/01/2006 | 12 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 1980238. by Sandra Hatfield. (Attachments: # 1 Exhibit Certificate of Good Standing# 2 Text of Proposed Order Admission to Practice Pro Hac Vice)(Riopelle, Roland) (Additional attachment(s) added on 4/13/2009: # 3 Receipt No. 29508) (Valle, Christine). (Entered: 09/01/2006) |
| 09/01/2006 | 13 | AFFIDAVIT in Support by Sandra Hatfield re 12 MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 1980238. (Riopelle, Roland) (Entered: 09/01/2006) |
| 09/01/2006 | 14 | Certificate of Service by Sandra Hatfield re 12 MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 1980238., 13 Affidavit in Support of Motion (Riopelle, Roland) (Entered: 09/01/2006) |
| 09/01/2006 | 16 | AMENDED EX PARTE POST–INDICTMENT RESTRAINING ORDER as to DAWN SCHLEGEL, SANDRA HATFIELD (Amending 4 Ex Parte Post–Indictment Restraining Order). IT IS HEREBY ORDERED that: Defendants SCHLEGEL and HATFIELD, as well as all attorneys, agents, employees, nominees and anyone acting for or in concert with Defendants, having any interest or control over the property described in Attachment A, and having actual knowledge of this Order, shall fully comply with this Order and shall not take any action prohibited by this Order. This Order shall remain in effect until further order of the court until the Court modifies the Order as appears necessary in the interests of justice and consistent with the purposes of 21 U.S.C. 853. Any person or entity who violates or assists in any violation of this Order shall be subject to all appropriate penalties, including, but not limited to, contempt of Court. SEE Order further details. (Signed by Judge Arthur D. Spatt on 9/1/06). (Coleman, Laurie) (Entered: 09/07/2006) |
| 09/06/2006 | 15 | First MOTION for Victim Rights *Notification by Publication* by USA as to Dawn Schlegel, Sandra Hatfield. (Martin, John) (Entered: 09/06/2006) |
| 09/13/2006 | 17 | Letter *requesting permission to travel* as to Dawn Schlegel (Cohen, Celia) (Entered: 09/13/2006) |
| 09/14/2006 | 21 | ORDER Re: 17 Letter requesting permission for DAWN SCHLEGEL'S bail conditions be temporarily modified to permit her to travel to Orlando, Florida from 11/23/06 through 12/2/06. So Ordered. (Signed by Judge Arthur D. Spatt on 9/14/06). (Coleman, Laurie) (Entered: 09/22/2006) |
| 09/15/2006 | 18 | ORDER as to DAWN SCHLEGEL, SANDRA HATFIELD Re: 15 First MOTION seeking an Order authorizing the government to provide notice by publication to |

| | | |
|---|---|---|
| | | the large number of crime victims in the above–captioned case. So Ordered. (Signed by Judge Arthur D. Spatt, on 9/15/06). ** On 9/20/06 a copy of the within Order was forwarded to John G. Martin, AUSA, via inter–office mail (certified copy) and via email**(Coleman, Laurie) (Entered: 09/20/2006) |
| 09/20/2006 | 22 | MINUTE ENTRY as to DAWN SCHLEGEL (1), SANDRA HATFIELD (2). Case called before Judge Arthur D. Spatt on 9/20/06 from 9:30 a.m. – 9:39 a.m., for Civil Cause for STATUS CONFERENCE. Defendant Dawn Schlegel(1) present on bail with retained counsel Steven G. Kobre, Ceilia A. Cohen. Defendant Sandra Hatfield present on bail with retained counsel Maurice Sertarz, Rolan G. Riopelle. Govt: John G. Martin, AUSA. Deputy Clerk: Mary Ellen Schaffner. Court Reporter: Harry Rapaport. Case called. Status Conference/hearing for defendants 1 &2 adjourned to 11/17/06 at 1:30 p.m. Speedy Trial Information: Start Date: 9/11/06. Stope Date: 11/17/06. (Coleman, Laurie) (Entered: 10/17/2006) |
| 09/20/2006 | 23 | WAIVER OF SPEEDY TRIAL/ORDER TO CONTINUE – Ends of Justice as to DAWN SCHLEGEL. Time excluded from 9/11/06 until 11/17/06. (Signed by Judge Arthur D. Spatt on 9/20/06). (Coleman, Laurie) (Entered: 10/17/2006) |
| 09/20/2006 | 24 | WAIVER OF SPEEDY TRIAL/ORDER TO CONTINUE Ends of Justice as to SANDRA HATFIELD. Time excluded from 9/11/06 until 11/17/06. (Signed by Judge Arthur D. Spatt on 9/20/06). (Coleman, Laurie) (Entered: 10/17/2006) |
| 11/06/2006 | 25 | Letter *in response to Government's November 1, 2006 letter* as to Sandra Hatfield (Riopelle, Roland) (Entered: 11/06/2006) |
| 11/06/2006 | 26 | NOTICE OF HEARING as to Dawn Schlegel, Sandra Hatfield: Status Conference previously set for 11/17/2006 is rescheduled to 11/21/2006 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 11/06/2006) |
| 11/07/2006 | | Case as to Dawn Schlegel, Sandra Hatfield reassigned to Judge Joanna Seybert. Judge Arthur D. Spatt no longer assigned to the case. (Bowens, Priscilla) (Entered: 11/07/2006) |
| 11/07/2006 | | (Court only) ***Magistrate Judge Boyle chosen by random selection to handle matters that may be referred in case as to Dawn Schlegel, Sandra Hatfield (Bowens, Priscilla) (Entered: 11/07/2006) |
| 11/09/2006 | 27 | Letter *Re: Possible Relation of Criminal and Civil Cases* as to Dawn Schlegel, Sandra Hatfield (Martin, John) (Entered: 11/09/2006) |
| 11/13/2006 | 29 | Letter from Roland G. Riopole to Judge Seybert dated 11/11/06 Re: To submit a series of subpoenas for the Court to "So Order" pursuant to Federal Rule of Criminal Procedure 17(c). (Valle, Christine) (Entered: 12/20/2006) |
| 11/13/2006 | 30 | DECLARATION of Roland G. Riopelle on behalf of Sandra Hatfield in support of application for the issuance of a series of subpoenas. (Valle, Christine) (Entered: 12/20/2006) |
| 11/21/2006 | 28 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Dawn Schlegel, Sandra Hatfield held on 11/21/2006. Status Conference set for 2/9/2007 at 11:30am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter P. Auerbach) (Baran, Charles) (Entered: 11/21/2006) |
| 11/21/2006 | 31 | ORDER – Subpoena in a Criminal Case issued as to Eisner, LLP. So Ordered by Judge Joanna Seybert on 11/21/06. Attachments: #1 Rider A. (Valle, Christine) (Entered: 12/20/2006) |
| 11/21/2006 | 32 | ORDER – Subpoena in a Criminal Case issued as to The Tatum Group. So Ordered by Judge Joanna Seybert on 11/21/06. Attachments: #1 Rider A. (Valle, Christine) Additional attachment(s) added on 10/26/2007 (Valle, Christine). (Entered: 12/20/2006) |
| 11/21/2006 | 33 | ORDER – Subpoena in a Criminal Case issued as to Paritz &Co, P.A. So Ordered by Judge Joanna Seybert on 11/21/06. Attachments: #1 Rider A. (Valle, Christine) (Entered: 12/20/2006) |

| 11/21/2006 | 34 | ORDER – Subpoena in a Criminal Case issued as to The Huron Consulting Group. So Ordered by Judge Joanna Seybert on 11/21/06. Attachments: #_1 Rider A. (Valle, Christine) (Entered: 12/20/2006) |
|---|---|---|
| 11/21/2006 | 35 | ORDER – Subpoena in a Criminal Case issued as to Grant Thornton, LLP. So Ordered by Judge Joanna Seybert on 11/21/06. Attachments: #_1 Rider A. (Valle, Christine) Additional attachment(s) added on 10/26/2007 (Valle, Christine). (Entered: 12/20/2006) |
| 11/21/2006 | 36 | ORDER – Subpoena in a Criminal Case issued as to The Carlyle Group. So Ordered by Judge Joanna Seybert on 11/21/06. Attachments: #_1 Rider A. (Valle, Christine) Additional attachment(s) added on 10/26/2007 (Valle, Christine). (Entered: 12/20/2006) |
| 11/21/2006 | 37 | ORDER – Subpoena in a Criminal Case issued as to DHB Industries, Inc. So Ordered by Judge Joanna Seybert on 11/21/06. Attachments: #_1 Rider A. (Valle, Christine) Additional attachment(s) added on 10/26/2007 (Valle, Christine). (Entered: 12/20/2006) |
| 11/21/2006 | 38 | ORDER – Subpoena in a Criminal Case issued as to Weiser, LLP. So Ordered by Judge Joanna Seybert on 11/21/06. Attachments: #_1 Rider A. (Valle, Christine) Additional attachment(s) added on 10/26/2007 (Valle, Christine). (Entered: 12/20/2006) |
| 11/21/2006 | 39 | ORDER – Subpoena in a Criminal Case issued as to The Bank of America, Inc. So Ordered by Judge Joanna Seybert on 11/21/06. Attachments: #_1 Rider A. (Valle, Christine) Additional attachment(s) added on 10/26/2007 (Valle, Christine). (Entered: 12/20/2006) |
| 11/21/2006 | 40 | ORDER – Subpoena in a Criminal Case issued as to Rachlin, Cohen &Holtz, LLP. So Ordered by Judge Joanna Seybert on 11/21/06. Attachments: #_1 Rider A. (Valle, Christine) Additional attachment(s) added on 10/26/2007 (Valle, Christine). (Entered: 12/20/2006) |
| 01/03/2007 | 77 | RESTRAINING ORDER as to David H. Brooks (see order for conditions). Ordered by Judge Joanna Seybert on 1/3/08. (Barhome, Sydelle) (Entered: 01/04/2008) |
| 02/08/2007 | 41 | Letter *requesting permission to travel* as to Dawn Schlegel (Cohen, Celia) (Entered: 02/08/2007) |
| 02/09/2007 | | ENDORSED ORDER as to Dawn Schlegel GRANTING 41 Letter Application for travel to Massachusetts 2/23–25/2007 and to Hunter, NY on 4/15/2007. SO ORDERED by Judge Joanna Seybert on 2/9/2007. copy to Pretrial Services by interoffice mail (Baran, Charles) (Entered: 02/09/2007) |
| 02/09/2007 | 42 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Dawn Schlegel, Sandra Hatfield held on 2/9/2007. Status Conference set for 6/15/2007 at 11:30am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter E. Combs) (Baran, Charles) (Entered: 02/09/2007) |
| 03/09/2007 | 43 | Letter *requesting permission to travel* as to Dawn Schlegel (Cohen, Celia) (Entered: 03/09/2007) |
| 03/12/2007 | | ENDORSED ORDER as to Dawn Schlegel GRANTING 43 Letter Application for travel to Massachusetts 3/23–25/2007 and to Hunter, NY 4/14–16/2007. SO ORDERED by Judge Joanna Seybert on 3/12/2007. copy to Pretrial Services by interoffice mail (Baran, Charles) (Entered: 03/12/2007) |
| 03/29/2007 | 44 | Letter MOTION to Modify Conditions of Release *for Travel Purposes* by Sandra Hatfield. (Sercarz, Maurice) (Entered: 03/29/2007) |
| 03/30/2007 | | ENDORSED ORDER as to Sandra Hatfield GRANTING 44 Letter Motion for travel to Ohio 4/5–9/2007. SO ORDERED by Judge Joanna Seybert on 3/30/2007. Copy to Pretrial Services by interoffice mail (Baran, Charles) (Entered: 03/30/2007) |
| 06/21/2007 | 45 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Dawn Schlegel, Sandra Hatfield held on 6/21/2007. Jury Selection set for |

| | | |
|---|---|---|
| | | 1/28/2008 at 9:30am in Courtroom 1030 before Judge Joanna Seybert. Status Conference set for 9/4/2007 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter R. Tolkin) (Baran, Charles) (Entered: 06/21/2007) |
| 09/04/2007 | 46 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Dawn Schlegel, Sandra Hatfield held on 9/4/2007. Motions to be made by 10/16/2007; Response by Government by 11/6/2007; Reply if any by 11/16/2007. Oral Argument or Status Conference set for 11/20/2007 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter P. Lombardi.) (Baran, Charles) (Entered: 09/04/2007) |
| 09/07/2007 | 47 | Letter *requesting permission to travel* as to Dawn Schlegel (Cohen, Celia) (Entered: 09/07/2007) |
| 09/11/2007 | | ENDORSED ORDER as to Dawn Schlegel GRANTING 47 Letter Application for travel to Massachusetts 9/14–16/2007. SO ORDERED by Judge Joanna Seybert on 9/11/2007. copy to Pretrial Services by interoffice mail (Baran, Charles) (Entered: 09/11/2007) |
| 09/25/2007 | 48 | NOTICE OF ATTORNEY APPEARANCE: Robert W. Henoch appearing for Dawn Schlegel (Henoch, Robert) (Entered: 09/25/2007) |
| 10/16/2007 | 49 | PRETRIAL MEMORANDUM *in Support of Motions* by Sandra Hatfield (Sercarz, Maurice) (Entered: 10/16/2007) |
| 10/16/2007 | 50 | Letter *regarding motions* as to Dawn Schlegel (Cohen, Celia) (Entered: 10/16/2007) |
| 10/23/2007 | 81 | SUPERSEDING INFORMATION as to Dawn Schlegel (1) Count(s) 1s–2s. (Valle, Christine) (Entered: 01/18/2008) |
| 10/23/2007 | 82 | Minute Entry for proceedings held before Judge Joanna Seybert: Cr Cause for Guilty Plea as to Dawn Schlegel held on 10/23/2007 at 9:00AM. Dft present on bail with retained counsel Celia Cohen; Robert Henoch. Govt: John Martin. Case called. Counsel for all sides present. Waiver of indictment executed. Superseding Information filed. Dft withdraws Not Guilty Plea and enters a GUILTY PLEA to Count 1s–2s of the Superseding Information. Court finds a factual basis for the plea. Probation Dept notified. Bail status continued. Case adjourned without date. Court Reporter: H. Rapaport. (Valle, Christine) (Entered: 01/18/2008) |
| 10/23/2007 | 83 | WAIVER OF INDICTMENT as to Dawn Schlegel. Signed by Judge Joanna Seybert dated 10/23/07. (Valle, Christine) (Entered: 01/18/2008) |
| 10/24/2007 | 51 | SEALED SUPERSEDING INDICTMENT (S–1) as to Sandra Hatfield (2) Count(s) 1s, 2s, 3s, 4s, 5s, 12s–14s, 15s, 16s, 18s, 21s; David H. Brooks (3) Count(s) 1, 2, 3, 4, 5, 6–11, 15, 16, 17, 18, 19–20. Attachments: # 1 Calendar Minutes. (Valle, Christine) (Entered: 10/25/2007) |
| 10/24/2007 | 52 | ARREST Warrant Issued by Magistrate Judge Arlene R. Lindsay as to David H. Brooks. (Valle, Christine) (Entered: 10/25/2007) |
| 10/25/2007 | 53 | Order – It is hereby ORDERED that the Superseding Indictment in this case be unsealed as to Sandra Hatfield, David H. Brooks. Signed by Judge Joanna Seybert on 10/25/07. Attachments: # 1 Letter of John G. Martin dated 10/25/07. (Valle, Christine) (Entered: 10/25/2007) |
| 10/25/2007 | 54 | EX PARTE POST–INDICTMENT RESTRAINING ORDER – IT IS HEREBY ORDERED that: Defendant BROOKS, as well as all attorneys, agents, employees, nominees and anyone acting for or in concert with Defendant BROOKS, having any interest or control over the property described in Attachment A, and having actual knowledge of this Order, shall fully comply with this Order and shall not take any action prohibited by this Order. This Order shall remain in effect until further order of the court or until the Court modifies the Order as appears necessary in the interests of justice and consistent with the purposes of 21 U.S.C. 853. Any person or entity who violates or assists in any violation of this Order shall be subject to all appropriate penalties, including, but not limited to, contempt of Court. See Order further details. Signed by Judge Joanna Seybert on 10/25/07. (Valle, Christine) (Entered: 10/26/2007) |

| 10/25/2007 | 55 | DECLARATION of Robert M. Cappadona on behalf of USA as to David H. Brooks in Support of Application for Ex Parte Restraining Order, Seizure Warrant and Writ of Assistance. (Original Document as to Exhibits; See Court File). (Valle, Christine) (Entered: 10/26/2007) |
|---|---|---|
| 10/25/2007 | 56 | SEIZURE WARRANT Issued as to the property set forth herein which is subject to forfeiture to the United States. Signed by Judge Joanna Seybert on 10/25/07. (Valle, Christine) (Entered: 10/26/2007) |
| 10/25/2007 | 57 | WRIT OF ASSISTANCE as to David H. Brooks – It is hereby ORDERED that, pursuant to the All Writs Act, 28:1651(a), the Federal Bureau of Investigation and/or any other authorized federal agents are hereby authorized to use all reasonable means necessary to gain access to the automobiles described herein, for the purpose of making an inventory of the contents thereof, and securing all property subject to the 56 Warrant of Seizure. Signed by Judge Joanna Seybert on 10/25/07. (Valle, Christine) (Entered: 10/26/2007) |
| 10/25/2007 | 58 | NOTICE OF ATTORNEY APPEARANCE: Paul Shechtman appearing for Dft David H. Brooks. (Valle, Christine) (Entered: 10/26/2007) |
| 10/25/2007 | 59 | Minute Entry for proceedings held before Joanna Seybert, U.S. District Judge:Cr Cause for Arraignment as to David H. Brooks (3) held on 10/25/2007 at 2:00PM. Dft Brooks present in custody with retained counsel Paul Shechtman. Govt: John Martin. Case called. Counsel for all sides present. First Appearance as to David H. Brooks. Dft arraigned, waives reading of the indictment, and enters a Not Guilty Plea to the Charges. Case adjourned to 10/29/2007 at 2:00PM for bail application. Dft continued in custody; temporary order of detention issued. Court Reporter: R.E.T. (Valle, Christine) (Entered: 10/26/2007) |
| 10/25/2007 | 60 | ORDER OF TEMPORARY DETENTION Pending Hearing Pursuant to Bail Reform Act as to David H. Brooks – It is ORDERED that a detention hearing is set for 10/29/2007 at 2:00PM before Judge Joanna Seybert. Signed by Judge Joanna Seybert on 10/25/07. (Valle, Christine) (Entered: 10/26/2007) |
| 10/25/2007 | 64 | DECLARATION of Roland G. Riopelle on behalf of Sandra Hatfield in Support of Dft Hatfield's application for the issuance of a subpoena. Attachments: # 1 Cover Letter. (Valle, Christine) (Entered: 11/02/2007) |
| 10/25/2007 | 84 | Letter MOTION to Travel by Dawn Schlegel. (Valle, Christine) (Entered: 01/18/2008) |
| 10/25/2007 |  | ORDER Re: 84 Motion to Travel as to Dawn Schlegel (1) – So Ordered by Judge Joanna Seybert on 10/25/07. C/F Dft; C/M Govt. (Valle, Christine) (Entered: 01/18/2008) |
| 10/29/2007 | 85 | PRELIMINARY ORDER OF FORFEITURE – It is hereby ORDERED that the Dft Dawn Schlegel, hereby agrees to forfeit all her right, title and interest in the Forfeiture Money Judgment, pursuant to 18:981(a)(1)(C); 21:853(p); and 28:2461, as property which constitutes or is derived from proceeds traceable to an offense, or a conspiracy to commit such an offense. See Order for additional details. Signed by Judge Joanna Seybert on 10/29/07. Copy to AUSA for Service. (Valle, Christine) (Entered: 01/18/2008) |
| 10/30/2007 | 61 | Minute Entry for proceedings held before Judge Joanna Seybert: Arraignment as to Sandra Hatfield (2) Count 1s,2s,3s,4s,5s,12s–14s,15s,16s,18s,21s held on 10/30/2007. Plea entered: Not Guilty on all counts. Status Conference set for 11/20/2007 at 1:30pm in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter M. Steiger) (Baran, Charles) (Entered: 10/30/2007) |
| 10/30/2007 | 62 | Letter *Opposing Proposed Bail Conditions* as to David H. Brooks (Martin, John) (Entered: 10/30/2007) |
| 10/30/2007 | 63 | Minute Entry for proceedings held before Judge Joanna Seybert: Bond Hearing as to David H. Brooks held on 10/30/2007. Continued Bond Hearing set for 11/2/2007 at 3:00pm in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter M. Steiger) (Baran, Charles) (Entered: 10/30/2007) |

| 10/30/2007 | 65 | ORDER – Subpoena in a Criminal Case issued to Rachlin, Cohen &Holz, LLP c/o Barton Sacher, Esq. as to Dft Sandra Hatfield. Signed by Judge Joanna Seybert on 10/30/07. (Valle, Christine) (Entered: 11/02/2007) |
|---|---|---|
| 11/02/2007 | 66 | Minute Entry for proceedings held before Judge Joanna Seybert: Bond Hearing as to David H. Brooks held on 11/2/2007. Status Conference set for 11/6/2007 at 5:00pm in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter M. Steiger) (Baran, Charles) (Entered: 11/02/2007) |
| 11/13/2007 | 67 | MOTION to Sever Defendant by Sandra Hatfield. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Sercarz, Maurice) (Entered: 11/13/2007) |
| 11/20/2007 | 68 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Sandra Hatfield, David H. Brooks held on 11/20/2007. Response by Government to Motion 67 to be filed by 12/11/2007. Reply to be filed by 12/18/2007. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 11/20/2007) |
| 12/07/2007 | 98 | EX PARTE POST–INDICTMENT RESTRAINING ORDER – It is hereby ORDERED that Dft David H. Brooks, as well as all attorneys, agents, employees, nominees and anyone acting for or in concert with Dft Brooks, having any interest or control over the property described in Attachment A, and having actual knowledge of this Order, shall fully comply with this Order and shall not take any action prohibited by this Order. Signed by Judge Joanna Seybert on 12/7/07. Attachments: # 1 Declaration of Robert M. Cappadona (Valle, Christine) (Entered: 04/01/2008) |
| 12/07/2007 | 99 | SEIZURE WARRANT issued to Agents of Federal Bureau of Investigation to seize the property specified, namely: 6,007,099 shares of Point Blank Solutions, Inc. formerly known as DHB Industries, Inc. Signed by Judge Joanna Seybert on 12/7/07 (Valle, Christine) (Entered: 04/01/2008) |
| 12/07/2007 | 100 | WRIT OF ASSISTANCE – It is hereby ORDERED that, pursuant to All Writs Act, 28:1651(a) and on application of the United States of America, the Federal Bureau of Investigation Agents are hereby authorized to use all reasonable means necessary to gain access to the above described assets and securing all property subject to the Warrant of Seizure as to David H. Brooks. Signed by Judge Joanna Seybert on 12/7/07. (Valle, Christine) (Entered: 04/01/2008) |
| 12/11/2007 | 69 | RESPONSE to Motion Sandra Hatfield, David H. Brooks re 67 MOTION to Sever Defendant (Martin, John) (Entered: 12/11/2007) |
| 12/18/2007 | 70 | RESPONSE in Support Sandra Hatfield re 67 MOTION to Sever Defendant (Sercarz, Maurice) (Entered: 12/18/2007) |
| 12/21/2007 | 71 | Letter *re: Discovery* as to Sandra Hatfield, David H. Brooks (Martin, John) (Entered: 12/21/2007) |
| 12/21/2007 | 72 | Minute Entry for proceedings held before Judge Joanna Seybert: Bond Hearing as to David H. Brooks (3) held on 12/21/2007. Court approves proposed bond conditions. Parties to return when proper arrangements are made, at which time the Court anticipates the defendants release. Continued Bond Hearing set for 12/28/2007 at 4:00pm in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter P. Auerbach) (Baran, Charles) (Entered: 12/21/2007) |
| 12/28/2007 | 73 | Minute Entry for proceedings held before Judge Joanna Seybert: Motion Hearing as to Sandra Hatfield (2) held on 12/28/2007 re: 67 MOTION to Sever Defendant filed by Sandra Hatfield. Argument heard. Motion denied. Written decision to be issued. (Court Reporter P. Auerbach) (Baran, Charles) (Entered: 12/28/2007) |
| 01/03/2008 | 74 | Minute Entry for proceedings held before Judge Joanna Seybert: Bond Hearing as to David H. Brooks (3) held on 1/3/2008. Defendant released on bond, with numerous conditions. Counsel for the Government, for Deft. Brooks, and for Deft. Hatfield to confer and provide the Court with a proposed date for the next status conference. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 01/03/2008) |
| 01/03/2008 | 75 | ORDER Setting Conditions of Release as to David H. Brooks (3) $400,000,000.00 secured appearance bond4 by Terry and Jeffrey Brooks. Ordered by Judge Joanna Seybert on 1/3/08. (Barhome, Sydelle) (Entered: 01/04/2008) |

| 01/03/2008 | 76 | BAIL RELEASE ORDER as to David H. Brooks (see document for conditions). Ordered by Judge Joanna Seybert on 1/3/08. (Barhome, Sydelle) (Entered: 01/04/2008) |
|---|---|---|
| 01/04/2008 | 78 | Ex Parte MOTION for Seizure Warrant by USA as to David H. Brooks. (Valle, Christine) (Entered: 01/09/2008) |
| 01/04/2008 | 79 | ORDER Re: 78 Motion for Seizure Warrant as to David H. Brooks (3). Signed by Judge Joanna Seybert on 1/4/08. Certified copy to Govt for Service. (Valle, Christine) (Entered: 01/09/2008) |
| 01/04/2008 | | Seizure Warrant Issued as to David Brooks. Signed by Judge Joanna Seybert dated 1/4/08. (Valle, Christine) (Entered: 01/09/2008) |
| 01/08/2008 | 80 | MEMORANDUM AND ORDER – Presently pending is Dft Sandra Hatfield's 67 motion to sever defendant under Federal Rule of Criminal Procedure 14(a). For the reasons set forth herein, Hatfield's motion to sever is DENIED. Ordered by Judge Joanna Seybert on 1/8/08. C/ECF (Valle, Christine) (Entered: 01/09/2008) |
| 01/14/2008 | | ORDER Re: 87 Motion to Modify Conditions of Release as to David H. Brooks – Application to modify the conditions as proposed in the attached letter is GRANTED. Signed by Judge Joanna Seybert on 1/14/08. C/G (Valle, Christine) (Entered: 02/01/2008) |
| 01/18/2008 | 86 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Sandra Hatfield (2), David H. Brooks (3) held on 1/18/2008. Status Conference set for 3/17/2008 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. Jury selection scheduled for 9/15/2008 (distribution of jury questionnaires) and 9/22/2008 (voir dire). Trial scheduled for 9/29/2008. (Court Reporter O. Wicker) (Baran, Charles) (Entered: 01/18/2008) |
| 01/18/2008 | | Attorney update in case as to Dawn Schlegel, Sandra Hatfield, David H. Brooks. Attorney Richard Thomas Lunger, Jr for USA added. Attorney John G. Martin terminated. (Baran, Charles) (Entered: 01/18/2008) |
| 01/24/2008 | 88 | Seizure Warrant Returned Executed in case as to David H. Brooks. Served on 1/4/08 upon American Stock Transfer and Trust Company; Inventory seized pursuant to Warrant: One (1) Stock Certificate for 6,757,099 shares of DHB Industries, Inc. (Valle, Christine) (Entered: 02/12/2008) |
| 01/24/2008 | 89 | EX PARTE POST–INDICTMENT RESTRAINING ORDER – It is hereby ORDERED that Dft David H. Brooks, as well as all attorneys, agents, employees, nominees and anyone acting for or in concert with Dft Brooks, having any interest or control over the property described in Attachment A, and having actual knowledge or this Order, shall fully comply with this Order and shall not take any action prohibited by this Order. See Order for additional details. Ordered by Judge Joanna Seybert on 1/24/08. C/ECF; Copy to AUSA for Service. (Valle, Christine) (Entered: 02/12/2008) |
| 01/25/2008 | 90 | AMENDED EX PARTE POST–INDICTMENT RESTRAINING ORDER – It is hereby ORDERED that Dft David H. Brooks, as well as all attorneys, agents, employees, nominees and anyone acting for or in concert with Dft Brooks, having any interest or control over the property described in Attachment A, and having actual knowledge or this Order, shall fully comply with this Order and shall not take any action prohibited by this Order. See Order for additional details. Ordered by Judge Joanna Seybert on 1/25/08. C/ECF; Copy to U.S. Attorney for Service. (Valle, Christine) (Entered: 02/12/2008) |
| 02/01/2008 | 87 | Letter MOTION to Modify Conditions of Release by David H. Brooks. (Valle, Christine) (Entered: 02/01/2008) |
| 02/27/2008 | 91 | Letter *supplementing Government's Discovery* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 02/27/2008) |
| 03/04/2008 | 92 | Letter *to Judge Seybert, confirming pre–trial conference date* as to David H. Brooks (Sommer, Michael) (Entered: 03/04/2008) |

| 03/12/2008 | 93 | Letter *to confirm that pre−trial conference is rescheduled for April 25, 2008 at 2:00 p.m.* as to David H. Brooks (Sommer, Michael) (Entered: 03/12/2008) |
|---|---|---|
| 03/12/2008 | | ORDER as to Sandra Hatfield, David H. Brooks re: 93 Letter. Case is adjourned to 4/25/2008 at 2:00pm for Status Conference. Ordered by Judge Joanna Seybert on 3/12/2008. (Baran, Charles) (Entered: 03/12/2008) |
| 03/14/2008 | | (Court only) SEALED DOCUMENT 108 placed in vault. (Valle, Christine) (Entered: 05/05/2008) |
| 03/17/2008 | 94 | NOTICE *in Response to Defendant David Brooks' January 18, 2008 Discovery Letter* by Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 03/17/2008) |
| 03/17/2008 | 95 | NOTICE *regarding Government's Consent to Adjourn Status Conference* by Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 03/17/2008) |
| 03/18/2008 | 96 | NOTICE *of and Consent to Substitution of Counsel and Order* by David H. Brooks (Attachments: # 1 Affidavit Declaration Pursuant to Local Rule 1.4) (Breen, Kenneth) (Entered: 03/18/2008) |
| 03/24/2008 | 97 | NOTICE *Government's Production of Discovery* by Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 03/24/2008) |
| 03/25/2008 | 101 | MOTION to Travel to Charlotte, North Carolina during the period from April 5−8, 2008, by Sandra Hatfield. (Valle, Christine) (Entered: 04/01/2008) |
| 03/25/2008 | | ENDORSED ORDER Re: 101 Motion to Travel as to Sandra Hatfield − So Ordered. Signed by Judge Joanna Seybert on 3/25/08. C/F Dft; C/M Govt, PTS. (Valle, Christine) (Entered: 04/01/2008) |
| 03/25/2008 | 102 | ORDER Re: 96 Notice of and Consent to Substitution of Counsel − The Law Firm of Paul, Hastings, Janofsky &Walker LLP will be and hereby is substituted for Paul Shechtman, as counsel of record for David H. Brooks. Added attorney Kenneth Michael Breen for David H. Brooks. Attorney Paul Shechtman terminated in case as to David H. Brooks. Signed by Judge Joanna Seybert on 3/25/08. C/ECF (Valle, Christine) (Entered: 04/01/2008) |
| 04/21/2008 | 103 | Letter *responding to co−counsel's request for an adjournment of 4/25 status conference* as to Sandra Hatfield (Sercarz, Maurice) (Entered: 04/21/2008) |
| 04/22/2008 | 107 | Letter from Mark Rufolo to Judge Seybert dated 4/21/08 Re: To advise that the Law Firm of Stern &Kilcullen expects to submit a notice of appearance on behalf of Dft David H. Brooks; and to request a short continuance of the status conference scheduled for 4/25/08. (Valle, Christine) (Entered: 05/02/2008) |
| 04/24/2008 | 104 | Letter *Concerning Status Conference* as to David H. Brooks (Breen, Kenneth) (Entered: 04/24/2008) |
| 04/25/2008 | 105 | Letter *in Response to Brooks letter dated April 24, 2008* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 04/25/2008) |
| 04/25/2008 | 106 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Sandra Hatfield, David H. Brooks held on 4/25/2008. Jury Selection set for 4/7/2009 at 9:00am before Judge Joanna Seybert. Status Conference, if necessary, set for 10/24/2008 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. Motions to be made by 12/19/2008; Responses by Government by 1/2/2009; Replies by 1/16/2009. Oral argument set for 1/30/2009 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter O. Wicker.) (Baran, Charles) (Entered: 04/25/2008) |
| 05/05/2008 | 109 | NOTICE OF ATTORNEY APPEARANCE: Stephen Michael Plotnick appearing for David H. Brooks *Appearance by Herbert J. Stern* (Plotnick, Stephen) (Entered: 05/05/2008) |
| 05/05/2008 | 110 | NOTICE OF ATTORNEY APPEARANCE: Stephen Michael Plotnick appearing for David H. Brooks *Appearance by Mark W. Rufolo* (Plotnick, Stephen) (Entered: 05/05/2008) |

| 05/05/2008 | 111 | NOTICE OF ATTORNEY APPEARANCE: Stephen Michael Plotnick appearing for David H. Brooks *Appearance by Stephen M. Plotnick* (Plotnick, Stephen) (Entered: 05/05/2008) |
|---|---|---|
| 05/05/2008 | | Email Notification Test – DO NOT REPLY (Levine, Evelyn) (Entered: 05/05/2008) |
| 05/07/2008 | 112 | Letter MOTION to Modify Conditions of Release by David H. Brooks. (Attachments: # 1 Memorandum in Support Memorandum of Law and Affirmation of Service, # 2 Appendix Appendix, Table of Contents and Exhibits 1–12, # 3 Appendix Appendix Exhibits 13–15, # 4 Appendix Appendix Exhibits 16–32, # 5 Proposed Order Proposed Order) (Plotnick, Stephen) (Entered: 05/07/2008) |
| 05/08/2008 | 113 | NOTICE OF ATTORNEY APPEARANCE: Herbert J. Stern appearing for David H. Brooks (Stern, Herbert) (Entered: 05/08/2008) |
| 05/08/2008 | | Attorney update in case as to Dawn Schlegel, Sandra Hatfield, David H. Brooks. Attorney James Halleron Knapp for USA added. (Mahon, Cinthia) (Entered: 05/12/2008) |
| 05/09/2008 | 114 | RESPONSE to Motion David H. Brooks re 112 Letter MOTION to Modify Conditions of Release *by United States* (Lunger, Richard) (Entered: 05/09/2008) |
| 05/09/2008 | 115 | Letter *response to government's May 9, 2008 letter* as to David H. Brooks (Plotnick, Stephen) (Entered: 05/09/2008) |
| 05/12/2008 | | ELECTRONIC ORDER re: 114 Letter/Response. Application for an extension of time to respond is GRANTED. The government has until May 29, 2008 to respond to David Brooks' motion to modify conditions of release. Hearing scheduled for May 30, 2008, at 11:00 a.m. Ordered by Judge Joanna Seybert on 5/9/2008. (c/ECF) (Nohs, Bonnie) (Entered: 05/12/2008) |
| 05/12/2008 | 116 | NOTICE OF ATTORNEY APPEARANCE: Mark W. Rufolo appearing for David H. Brooks (Rufolo, Mark) (Entered: 05/12/2008) |
| 05/12/2008 | 117 | Letter *requesting Court to set May 27 government response date* as to David H. Brooks (Rufolo, Mark) (Entered: 05/12/2008) |
| 05/14/2008 | 118 | Letter *by Government in Response to Brooks' May 12, 2008 letter* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 05/14/2008) |
| 05/14/2008 | 119 | Letter *in response to Government's 5–14–08 letter* as to David H. Brooks (Rufolo, Mark) (Entered: 05/14/2008) |
| 05/19/2008 | 120 | ORDER as to David H. Brooks Re: 119 Letter – Govt's Response due by 9:00AM on 5/29/08. Hearing Date remains 5/30/08 at 11:00AM. Ordered by Judge Joanna Seybert on 5/19/08. C/ECF (Valle, Christine) (Entered: 05/19/2008) |
| 05/20/2008 | 121 | Letter *as to Discovery by the United States* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 05/20/2008) |
| 05/22/2008 | | (Court only) SEALED DOCUMENT 141 placed in vault. (Valle, Christine) (Entered: 06/13/2008) |
| 05/27/2008 | 122 | MOTION to Sever Defendant by Sandra Hatfield. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Sercarz, Maurice) (Entered: 05/27/2008) |
| 05/27/2008 | 123 | Letter *with counsel's Certificates of Good Standing* as to David H. Brooks (Plotnick, Stephen) (Entered: 05/27/2008) |
| 05/29/2008 | 124 | RESPONSE in Opposition David H. Brooks re 112 Letter MOTION to Modify Conditions of Release *by United States* (Attachments: # 1 Exhibit) (Lunger, Richard) (Entered: 05/29/2008) |
| 05/30/2008 | 125 | REPLY TO RESPONSE to Motion David H. Brooks re 112 Letter MOTION to Modify Conditions of Release (Attachments: # 1 Exhibit 1 – 6, # 2 Proposed Order) (Rufolo, Mark) (Entered: 05/30/2008) |

| 05/30/2008 | 127 | Minute Entry for proceedings held before Judge Joanna Seybert: Bond Modification Hearing as to David H. Brooks (3) held on 5/30/2008. Continued Bond Modification Hearing set for 6/2/2008 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter D. Tursi) (Baran, Charles) (Entered: 06/02/2008) |
|---|---|---|
| 06/01/2008 | 126 | Letter *concerning bail modification hearing* as to David H. Brooks (Plotnick, Stephen) (Entered: 06/01/2008) |
| 06/02/2008 | 128 | Minute Entry for proceedings held before Judge Joanna Seybert: Bond Modification Hearing as to David H. Brooks (3) held on 6/2/2008. Continued Bond Modification Hearing set for 6/3/2008 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter S. Picozzi) (Baran, Charles) (Entered: 06/02/2008) |
| 06/03/2008 | 129 | RESPONSE in Opposition Dawn Schlegel, Sandra Hatfield, David H. Brooks re 112 Letter MOTION to Modify Conditions of Release (Attachments: # 1 Exhibit 1 – 4) (Lunger, Richard) (Entered: 06/03/2008) |
| 06/03/2008 | 130 | Minute Entry for proceedings held before Judge Joanna Seybert: Bond Modification Hearing as to David H. Brooks (3) held on 6/3/2008. Continued Bond Modification Hearing set for 6/4/2008 at 11:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter S. Picozzi) (Baran, Charles) (Entered: 06/03/2008) |
| 06/04/2008 | 131 | Letter *in response to Government's June 3, 2008* as to David H. Brooks (Attachments: # 1 Exhibit) (Rufolo, Mark) (Entered: 06/04/2008) |
| 06/04/2008 | 132 | Minute Entry for proceedings held before Judge Joanna Seybert: Bond Modification Hearing as to David H. Brooks (3) held on 6/4/2008. Hearing concludes. Decision reserved on motion 112 for modification of bail conditions. (Court Reporter S. Picozzi) (Baran, Charles) (Entered: 06/04/2008) |
| 06/04/2008 | 133 | Transcript of Criminal Cause for Arraignment and Bail Hearing Proceedings as to Dawn Schlegel, Sandra Hatfield held on 8/17/06 before Judge William D. Wall. Court Transcriber: Shari Riemer; TypeWrite Word Processing. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/25/2008. Redacted Transcript Deadline set for 7/7/2008. Release of Transcript Restriction set for 9/2/2008. (Valle, Christine) (Entered: 06/06/2008) |
| 06/06/2008 | 134 | Letter *by United States as to Availability of Previously Produced Discovery* as to David H. Brooks (Lunger, Richard) (Entered: 06/06/2008) |
| 06/09/2008 | 135 | RESPONSE in Support David H. Brooks re 112 Letter MOTION to Modify Conditions of Release (Attachments: # 1 Proposed Order) (Rufolo, Mark) (Entered: 06/09/2008) |
| 06/09/2008 | 136 | MOTION for Leave to Appear Pro Hac Vice *of Edward S. Nathan* by David H. Brooks. (Attachments: # 1 Affidavit Affidavit of Edward S. Nathan, # 2 Proposed Order, # 3 Certificate of Service) (Plotnick, Stephen) (Additional attachment(s) added on 6/11/2008: # 4 Receipt No. 26611) (Valle, Christine). (Entered: 06/09/2008) |
| 06/09/2008 | 137 | RESPONSE to Motion Sandra Hatfield re 122 MOTION to Sever Defendant *by United States Seeking Brief Enlargement* (Lunger, Richard) (Entered: 06/09/2008) |
| 06/10/2008 | 138 | Letter *by United States in Response to David Brooks' letter of June 9, 2008* as to David H. Brooks (Lunger, Richard) (Entered: 06/10/2008) |
| 06/10/2008 | 139 | RESPONSE in Support David H. Brooks re 112 Letter MOTION to Modify Conditions of Release *in response to the government's letter of June 10, 2008* (Rufolo, Mark) (Entered: 06/10/2008) |
| 06/11/2008 | 143 | ORDER; granting 136 Motion for Leave to Appear Pro Hac Vice for Attorney Edward S. Nathan for David H. Brooks as to David H. Brooks (3). The motion for admission to appear pro hac vice in the above–captioned matter is granted. The admitted attorney, Edward S. Nathan, is permitted to argue or try this particular case in whole or in part as counsel or advocate. An attorney admitted to practice pro hac vice is required to: (1) pay a $25.00 attorney admission fee, which fee was |

| | | submitted to Chambers upon the filing of the motion; and (ii) present this Order to the intake deputy clerk in the Clerk's office. This Order confirms your appearance as counsel in this case, and it will be entered on the court's docket. A notation of your admission pro hac vice for the above listed case will be made on the roll of attorneys. The attorney admitted pro hac vice must serve a copy of this Order on all other counsel in this case. (Signed by Judge Joanna Seybert on 6/11/08.) c/m c/ecf (Fagan, Linda) (Entered: 06/17/2008) |
|---|---|---|
| 06/12/2008 | | ELECTRONIC ORDER re: 137 Letter requesting a three−day enlargement of time to file opposition papers is GRANTED. Opposition is due by June 13, 2008. Ordered by Judge Joanna Seybert on 6/11/2008. (c/ECF) (Nohs, Bonnie) (Entered: 06/12/2008) |
| 06/12/2008 | 140 | RESPONSE in Opposition Sandra Hatfield re 122 MOTION to Sever Defendant *by United States* (Lunger, Richard) (Entered: 06/12/2008) |
| 06/13/2008 | 142 | MEMORANDUM AND ORDER – For the reasons set forth herein, the Court modifies Dft Brook's bail conditions to remove the requirement of twenty−four hour private security and home detention, and replaces it with the bail conditions outlined in Section IV of this Order. The modified bail release conditions shall become effective on 6/18/08 at 9:00AM as to David H. Brooks. Ordered by Judge Joanna Seybert on 6/13/08. C/ECF (Valle, Christine) (Entered: 06/13/2008) |
| 06/17/2008 | 144 | Letter *by United States regarding interim monitoring of David Brooks' phone calls and faxes* as to David H. Brooks (Lunger, Richard) (Entered: 06/17/2008) |
| 06/17/2008 | 145 | Letter *regarding interim monitoring of phone calls and faxes* as to David H. Brooks (Rufolo, Mark) (Entered: 06/17/2008) |
| 06/18/2008 | 146 | Letter *Regarding Update on Implementation of June 13, 2008 Modified Release Order* as to David H. Brooks (Rufolo, Mark) (Entered: 06/18/2008) |
| 06/18/2008 | 147 | ORDER as to David H. Brooks Re: 144 Letter regarding monitoring of phone calls and faxes – Application GRANTED. The security firm may continue to monitor Brooks' telephone and fax machine on premises until it implements the technology needed for off−site monitoring. Ordered by Judge Joanna Seybert on 6/18/08. C/ECF (Valle, Christine) (Entered: 06/18/2008) |
| 06/19/2008 | 148 | MOTION for Extension of Time to File Response/Reply as to 122 MOTION to Sever Defendant by Sandra Hatfield. (Sercarz, Maurice) (Entered: 06/19/2008) |
| 06/19/2008 | 149 | ORDER Re: 148 Motion for Extension of Time to File Response/Reply as to Sandra Hatfield (2) – Application GRANTED. Ordered by Judge Joanna Seybert on 6/19/08.C/ECF (Valle, Christine) (Entered: 06/19/2008) |
| 06/20/2008 | 150 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 06/20/2008) |
| 06/20/2008 | 151 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 06/20/2008) |
| 06/24/2008 | 152 | NOTICE OF ATTORNEY APPEARANCE: Edward S. Nathan appearing for David H. Brooks (Nathan, Edward) (Entered: 06/24/2008) |
| 06/25/2008 | | Email Notification Test – DO NOT REPLY. (Valle, Christine) (Entered: 06/25/2008) |
| 06/25/2008 | 153 | RESPONSE in Support Sandra Hatfield re 122 MOTION to Sever Defendant (Sercarz, Maurice) (Entered: 06/25/2008) |
| 06/25/2008 | 154 | MOTION to Modify Conditions of Release by Sandra Hatfield. (Attachments: # 1 Exhibit A) (Sercarz, Maurice) (Entered: 06/25/2008) |
| 06/25/2008 | 155 | Letter *by United States regarding Discovery* as to David H. Brooks (Lunger, Richard) (Entered: 06/25/2008) |
| 06/25/2008 | 156 | MOTION to Modify Conditions of Release *to Require Jet Keys to be Maintained by Defense Counsel* by USA as to David H. Brooks. (Lunger, Richard) (Entered: 06/25/2008) |

| 06/26/2008 | <u>157</u> | RESPONSE to Motion David H. Brooks re <u>156</u> MOTION to Modify Conditions of Release *to Require Jet Keys to be Maintained by Defense Counsel* (Rufolo, Mark) (Entered: 06/26/2008) |
|---|---|---|
| 06/27/2008 | <u>158</u> | Letter *by United States Opposing David Brooks' Request for Additional Bail Modification* as to David H. Brooks (Lunger, Richard) (Entered: 06/27/2008) |
| 06/27/2008 | <u>159</u> | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 06/27/2008) |
| 06/30/2008 | <u>160</u> | REPLY TO RESPONSE to Motion David H. Brooks re <u>156</u> MOTION to Modify Conditions of Release *to Require Jet Keys to be Maintained by Defense Counsel Response to the government's June 27, 2008 letter* (Rufolo, Mark) (Entered: 06/30/2008) |
| 07/02/2008 | <u>161</u> | MEMORANDUM AND ORDER – For the reasons set forth herein, the Govt's <u>156</u> motion to mandate that Stern and Kilcullen, LLC, retain custody of the keys to Dft's private jet is GRANTED, and Dft's request for additional modifications to the Court's 6/13/008 Modified Bail Release Order is DENIED. Ordered by Judge Joanna Seybert on 7/2/08. C/ECF (Valle, Christine) (Entered: 07/03/2008) |
| 07/02/2008 | <u>162</u> | MEMORANDUM AND ORDER – The Court hereby grants a bail modification subordinating the Govt's lien on the Florida condominium to the mortgage obtained by Dft Hatfield on that property, in an amount up to and including $185,000. Ordered by Judge Joanna Seybert on 7/2/08. C/ECF (Valle, Christine) (Entered: 07/03/2008) |
| 07/17/2008 | <u>163</u> | Letter *regarding Tennessee Server* as to David H. Brooks (Lunger, Richard) (Entered: 07/17/2008) |
| 07/17/2008 | <u>164</u> | Letter *requesting permission to travel to Long Island* as to David H. Brooks (Rufolo, Mark) (Entered: 07/17/2008) |
| 07/18/2008 | <u>165</u> | Letter *by United States in Response to Brooks' Request to Attend Party* as to David H. Brooks (Lunger, Richard) (Entered: 07/18/2008) |
| 07/18/2008 | <u>166</u> | Letter *in response to government's July 18 letter regarding travel to Long Island* as to David H. Brooks (Plotnick, Stephen) (Entered: 07/18/2008) |
| 07/18/2008 | | ORDER as to David H. Brooks (3) GRANTING <u>164</u> Letter Application. Ordered by Judge Joanna Seybert on 7/18/2008. Hard copy by fax to defense counsel for forwarding to Pretrial Services or as otherwise needed (Baran, Charles) (Entered: 07/18/2008) |
| 07/24/2008 | <u>167</u> | Transcript of Proceedings as to David H. Brooks held on May 30, 2008, before Judge Joanna Seybert. Court Reporter/Transcriber Dominick M. Tursi, Telephone number 631–712–6108. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/14/2008. Redacted Transcript Deadline set for 8/25/2008. Release of Transcript Restriction set for 10/22/2008. (Tursi, Dom) (Entered: 07/24/2008) |
| 07/24/2008 | <u>168</u> | Letter *concerning security records* as to David H. Brooks (Plotnick, Stephen) (Entered: 07/24/2008) |
| 07/24/2008 | <u>169</u> | Letter *by United States in Response to Brooks' Letter dated July 24, 2008* as to David H. Brooks (Lunger, Richard) (Entered: 07/24/2008) |
| 07/31/2008 | <u>170</u> | Letter *by United States regarding Discovery* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 07/31/2008) |
| 08/14/2008 | <u>171</u> | Letter *Regarding Severence Motion* as to David H. Brooks (Rufolo, Mark) (Entered: 08/14/2008) |
| 08/15/2008 | | ENDORSED ORDER as to David H. Brooks re 171 Letter. In light of the Court's desire to address Defendant Hatfield's motion to sever expeditiously, and in acknowledgement of the overlapping arguments presented by Defendant Brooks, the Court directs Defendant Brooks that if he wishes to file a formal motion to |

| | | |
|---|---|---|
| | | sever, he must do so by September 5, 2008. Ordered by Judge Joanna Seybert on 8/15/2008. C/ECF (Armato, Marie) (Entered: 08/15/2008) |
| 08/15/2008 | 172 | Letter MOTION for Extension of Time to File *Motion to Sever Defendant* by David H. Brooks. (Rufolo, Mark) (Entered: 08/15/2008) |
| 08/18/2008 | 173 | NOTICE OF ATTORNEY APPEARANCE: Aidan P. O'Connor appearing for Dawn Schlegel, Sandra Hatfield, David H. Brooks *Appearing for David H. Brooks only* (O'Connor, Aidan) (Entered: 08/18/2008) |
| 08/19/2008 | 175 | Letter *in Response to Brooks letter of August 15, 2008* as to David H. Brooks (Lunger, Richard) (Entered: 08/19/2008) |
| 08/26/2008 | 176 | Letter *regarding Travis Brooks and Irving Villalon* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 08/26/2008) |
| 09/03/2008 | 177 | Letter *requesting permission to open bank account* as to David H. Brooks (Plotnick, Stephen) (Entered: 09/03/2008) |
| 09/05/2008 | 178 | Letter *by Government in Opposition to Brooks' September 3, 2008 letter application* as to David H. Brooks (Lunger, Richard) (Entered: 09/05/2008) |
| 09/05/2008 | 179 | Letter *Reply to Government's Opposition to Brooks's September 3, 2008 Letter Application* as to David H. Brooks (Rufolo, Mark) (Entered: 09/05/2008) |
| 09/08/2008 | | ELECTRONIC ORDER re: 172 Letter/Motion for Extension of Time to File and 175 Letter is Response. Both requests are GRANTED. Defendant Brooks may file his papers by 10/6/08 and the Government has until 11/5/08 to respond. Ordered by Judge Joanna Seybert on 9/4/2008. (c/ECF) (Nohs, Bonnie) (Entered: 09/08/2008) |
| 09/09/2008 | 180 | Notice of MOTION for Bill of Particulars by David H. Brooks. (Attachments: #1 Memorandum in Support) (Rufolo, Mark) (Entered: 09/09/2008) |
| 09/12/2008 | 181 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 09/12/2008) |
| 09/17/2008 | 182 | Letter *by United States seeking enlargement of time to oppose motion for bill of particulars* as to David H. Brooks (Lunger, Richard) (Entered: 09/17/2008) |
| 09/18/2008 | 184 | ORDER Re: 182 Letter – Application Granted. Ordered by Judge Joanna Seybert on 9/18/08. C/ECF (Valle, Christine) (Entered: 09/25/2008) |
| 09/22/2008 | 183 | Notice of MOTION to Withdraw as Attorney by Stern &Kilcullen, LLC. by David H. Brooks. (Attachments: #1 Declaration in Support of Motion to Withdraw, #2 Proposed Order, #3 Affidavit of Service) (Rufolo, Mark) (Entered: 09/22/2008) |
| 09/25/2008 | 185 | Letter *by United States regarding Parties Intent to Meet and Confer on Bill of Particulars Motion* as to David H. Brooks (Lunger, Richard) (Entered: 09/25/2008) |
| 09/29/2008 | 187 | ORDER granting 183 Motion to Withdraw as Attorney. Stephen Michael Plotnick; Mark W. Rufolo; Herbert J. Stern; Edward S. Nathan and Aidan P. O'Connor withdrawn from case as to Dft David H. Brooks (3). Ordered by Judge Joanna Seybert on 9/29/08. C/ECF (Valle, Christine) (Entered: 10/02/2008) |
| 10/01/2008 | 186 | ORDER re: 185 Letter. Application GRANTED. The parties are directed to inform the Court of the results of their conference by October 3, 2008. Ordered by Judge Joanna Seybert on 9/29/2008. (c/ECF) (Nohs, Bonnie) (Entered: 10/01/2008) |
| 10/02/2008 | 188 | Letter *to Judge Seybert re teleconference with counsel for government pursuant to Local Criminal Rule 16.1* as to David H. Brooks (Attachments: #1 Affidavit of Kenneth M. Breen in support of defendant Brook's motion for a bill of particulars and stating that counsel had met and conferred with counsel for the government but was unable to reach an agreement) (Breen, Kenneth) (Entered: 10/02/2008) |
| 10/02/2008 | 189 | Letter *by United States reporting on results of Rule 16.1 Conference* as to David H. Brooks (Lunger, Richard) (Entered: 10/02/2008) |
| 10/03/2008 | 190 | Letter MOTION for Extension of Time to File *Motion for Severance* by David H. Brooks. (Breen, Kenneth) (Entered: 10/03/2008) |

| 10/08/2008 | 191 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 10/08/2008) |
|---|---|---|
| 10/09/2008 | | (Court only) Document sealed 269 and placed in vault. (Valle, Christine) (Entered: 01/22/2009) |
| 10/09/2008 | | (Court only) Document sealed 270 and placed in vault. (Valle, Christine) (Entered: 01/22/2009) |
| 10/09/2008 | | (Court only) Document sealed 271 and placed in vault. (Valle, Christine) (Entered: 01/22/2009) |
| 10/09/2008 | | (Court only) Document sealed 272 and placed in vault. (Valle, Christine) (Entered: 01/22/2009) |
| 10/09/2008 | | (Court only) Document sealed 273 and placed in vault. (Valle, Christine) (Entered: 01/23/2009) |
| 10/09/2008 | | (Court only) Document sealed 274 and placed in vault. (Valle, Christine) (Entered: 01/23/2009) |
| 10/09/2008 | | (Court only) Document sealed 275 and placed in vault. (Valle, Christine) (Entered: 01/23/2009) |
| 10/09/2008 | | (Court only) Document sealed 276 and placed in vault. (Valle, Christine) (Entered: 01/23/2009) |
| 10/09/2008 | | (Court only) Document sealed 277 and placed in vault. (Valle, Christine) (Entered: 01/23/2009) |
| 10/09/2008 | | (Court only) Document sealed 278 and placed in vault. (Valle, Christine) (Entered: 01/23/2009) |
| 10/09/2008 | | (Court only) Document sealed 279 and placed in vault. (Valle, Christine) (Entered: 01/23/2009) |
| 10/09/2008 | | (Court only) Document sealed 280 and placed in vault. (Valle, Christine) (Entered: 01/23/2009) |
| 10/09/2008 | | (Court only) Document sealed 282 and placed in vault. (Valle, Christine) (Entered: 01/23/2009) |
| 10/09/2008 | | (Court only) Document sealed 283 and placed in vault. (Valle, Christine) (Entered: 01/23/2009) |
| 10/16/2008 | 192 | Certificate of Service by David H. Brooks re 190 Letter MOTION for Extension of Time to File *Motion for Severance* (Breen, Kenneth) (Entered: 10/16/2008) |
| 10/16/2008 | 193 | RESPONSE in Opposition David H. Brooks re 180 Notice of MOTION for Bill of Particulars *bu United States* (Lunger, Richard) (Entered: 10/16/2008) |
| 10/17/2008 | | NOTICE OF HEARING (TO CANCEL 10/24/2008 APPEARANCE) as to Sandra Hatfield (2), David H. Brooks (3). When the parties appeared before the Court on 4/25/2008, a status conference was scheduled for 10/24/2008, if necessary. In light of the Court's unavailability on that date and the pendency of motions, the 10/24/2008 conference will not go forward. The Court will assess the need for a conference or oral argument and schedule it accordingly. (Baran, Charles) (Entered: 10/17/2008) |
| 10/20/2008 | 194 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 10/20/2008) |
| 10/22/2008 | 195 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 10/22/2008) |
| 10/22/2008 | 196 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 10/22/2008) |
| 10/23/2008 | 197 | Letter MOTION for Extension of Time to File Response/Reply as to 193 Response in Opposition *re Notice of Motion for Bill of Particulars* by David H. Brooks as to Dawn Schlegel, Sandra Hatfield, David H. Brooks. (Breen, Kenneth) (Entered: |

| | | 10/23/2008) |
|---|---|---|
| 10/23/2008 | 198 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 10/23/2008) |
| 10/23/2008 | 199 | ORDER as to David H. Brooks Re: 177 Letter – Dft Brooks' application for permission to allow Jeffrey Brooks to open a new bank account with the Bank of Montreal is DENIED. Ordered by Judge Joanna Seybert on 10/23/08. C/ECF (Valle, Christine) (Entered: 10/24/2008) |
| 10/23/2008 | | Motions terminated; docketed incorrectly as to Dawn Schlegel, Sandra Hatfield: Re: 197 Letter MOTION for Extension of Time to File Response/Reply. (Valle, Christine) (Entered: 01/09/2009) |
| 10/23/2008 | | (Court only) Document sealed 284 and placed in vault. (Valle, Christine) (Entered: 01/23/2009) |
| 10/24/2008 | 200 | Letter *by United States regarding Expert Notice* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 10/24/2008) |
| 10/27/2008 | 202 | ORDER granting 197 Motion for Extension of Time to File Response/Reply as to David H. Brooks (3). Application Granted.( Ordered by Judge Joanna Seybert on 10/27/08.) c/m e/ecf (Fagan, Linda) (Entered: 10/28/2008) |
| 10/28/2008 | 201 | ORDER granting 190 Motion for Extension of Time to File as to David H. Brooks (3). Application Granted. ( Ordered by Judge Joanna Seybert on 10/27/08.) c/m e/ecf (Fagan, Linda) (Entered: 10/28/2008) |
| 10/30/2008 | 203 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 10/30/2008) |
| 10/31/2008 | 204 | Letter MOTION for Extension of Time to File Response/Reply *To Government's Memorandum of Law in Opposition to the Defendant David H. Brooks' Motion for Bill of Particulars (the "BOP Opposition") and a Request for an Extension of Time to File a motion for Severance* by David H. Brooks. (Breen, Kenneth) (Entered: 10/31/2008) |
| 10/31/2008 | 205 | ORDER Re: 204 Motion for Extension of Time to File Response/Reply as to David H. Brooks (3) – Application DENIED. Dft may have until 11/3/08, to file his opposition and motion to sever, but not until 11/14/08. Ordered by Judge Joanna Seybert on 10/31/08. C/ECF (Valle, Christine) (Entered: 10/31/2008) |
| 11/03/2008 | 206 | MOTION for Leave to File Excess Pages *re reply brief re motion for a bill of particulars* by David H. Brooks. (Breen, Kenneth) (Entered: 11/03/2008) |
| 11/03/2008 | 207 | REPLY TO RESPONSE to Motion David H. Brooks re 180 Notice of MOTION for Bill of Particulars (Breen, Kenneth) (Entered: 11/03/2008) |
| 11/03/2008 | 208 | MOTION to Sever Defendant *Brooks trial from that of co−defendant Sandra Hatfield and for an ORDER to Sever the tax charges against defendant David Brooks* by David H. Brooks. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A re Memorandum of Law in Support of Motion for Severance, # 3 Exhibit B re Memorandum of Law in Support of Motion for Severance, # 4 Exhibit C re Memorandum of Law in Support of Motion for Severance, # 5 Certificate of Service) (Breen, Kenneth) (Entered: 11/03/2008) |
| 11/03/2008 | 209 | Letter MOTION for Leave to File Excess Pages *re Motion for Severance* by David H. Brooks as to Dawn Schlegel, Sandra Hatfield, David H. Brooks. (Breen, Kenneth) (Entered: 11/03/2008) |
| 11/03/2008 | | Motions terminated; docketed incorrectly as to David H. Brooks: Re: 206 MOTION for Leave to File Excess Pages filed by David H. Brooks. (Valle, Christine) (Entered: 01/09/2009) |
| 11/03/2008 | | Motions terminated; docketed incorrectly as to Dawn Schlegel, Sandra Hatfield: Re: 209 MOTION for Leave to File Excess Pages filed by David H. Brooks. (Valle, Christine) (Entered: 01/09/2009) |

| 11/04/2008 | 210 | ORDER – Re: 209 Motion for Leave to File Excess Pages as to David H. Brooks (3) – Application for leave to file a thirty page motion for severance GRANTED. Ordered by Judge Joanna Seybert on 11/4/08. C/ECF (Valle, Christine) (Entered: 11/04/2008) |
|---|---|---|
| 11/05/2008 | 211 | Letter from Richard T. Lunger to Judge Seybert dated 11/5/08 Re: To request that the Court endorse copies of the enclosed subpoenas pursuant to Rule 17 of the Federal Rules of Civil Procedure as to Sandra Hatfield, David H. Brooks. (Valle, Christine) (Entered: 11/12/2008) |
| 11/06/2008 | 212 | ORDER Re: Subpoena in a Criminal Case as to Sandra Hatfield c/o Roland Riopelle, Esq. to appear to submit to handwriting exemplars on 11/19/08 at 10:00AM. So Ordered by Judge Joanna Seybert on 11/6/08. (Valle, Christine) (Entered: 11/12/2008) |
| 11/06/2008 | 213 | ORDER Re: Subpoena is a Criminal Case as to David H. Brooks c/o Kenneth Breen, Esq. to appear to submit to handwriting exemplars on 11/19/08 at 10:00AM. So Ordered by Judge Joanna Seybert on 11/6/08. (Valle, Christine) (Entered: 11/12/2008) |
| 11/13/2008 | 214 | Letter *by United States regarding Duplication of Tape* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 11/13/2008) |
| 11/21/2008 | 215 | MEMORANDUM in Support Sandra Hatfield, David H. Brooks re 208 MOTION to Sever Defendant *Brooks trial from that of co−defendant Sandra Hatfield and for an ORDER to Sever the tax charges against defendant David Brooks* (Riopelle, Roland) (Entered: 11/21/2008) |
| 11/21/2008 | 216 | Letter *advising Court that defendant Hatfield is joining in co−defendant Brooks' motion to sever the tax counts by Memorandum of Law [ECF#215]* as to Sandra Hatfield (Riopelle, Roland) (Entered: 11/21/2008) |
| 11/25/2008 | 217 | Letter MOTION to Modify Conditions of Release *only as to November 27, 2008* by David H. Brooks. (Breen, Kenneth) (Entered: 11/25/2008) |
| 11/25/2008 | | ORDER granting 217 Motion to Modify Conditions of Release as to David H. Brooks (3). Ordered by Judge Joanna Seybert on 11/25/2008. c/ECF; c/f to Deft. for forwarding to Pretrial Services (Baran, Charles) (Entered: 11/25/2008) |
| 11/25/2008 | 218 | Letter *by United States Seeking Five Business Day Enlargement of Response to Severance Motion* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 11/25/2008) |
| 11/25/2008 | 219 | Letter MOTION to Modify Conditions of Release by David H. Brooks. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Proposed Order Modifying the Conditions of Pretrial Release) (Breen, Kenneth) (Entered: 11/25/2008) |
| 11/25/2008 | 220 | MEMORANDUM in Support David H. Brooks re 219 Letter MOTION to Modify Conditions of Release *and Application of David H. Brooks for Further Modifications to the Terms and Conditions of His Pretrial Release* (Breen, Kenneth) (Entered: 11/25/2008) |
| 11/26/2008 | 221 | Letter *by United States in Response to Brooks' Sept 8 Discovery Letter* as to David H. Brooks (Lunger, Richard) (Entered: 11/26/2008) |
| 11/26/2008 | 223 | ORDER as to David H. Brooks Re: 218 Letter – Application Granted. So Ordered by Judge Joanna Seybert on 11/26/08. C/ECF (Valle, Christine) (Entered: 12/02/2008) |
| 11/28/2008 | 222 | NOTICE OF ATTORNEY APPEARANCE Christopher Allen Ott appearing for USA. (Ott, Christopher) (Entered: 11/28/2008) |
| 12/01/2008 | | NOTICE OF HEARING as to Sandra Hatfield (2), David H. Brooks (3): Status Conference re: discovery and any other matters set for 12/4/2008 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 12/01/2008) |

| 12/03/2008 | 224 | Letter *Requesting Adjournment of Status Conference* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Breen, Kenneth) (Entered: 12/03/2008) |
|---|---|---|
| 12/03/2008 | | ORDER as to Sandra Hatfield (2), David H. Brooks (3) re: 224 Letter. Status Conference is rescheduled to 12/15/2008 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. The Government, by voicemail to chambers, has indicated its availability. Ordered by Judge Joanna Seybert on 12/3/2008. (Baran, Charles) (Entered: 12/03/2008) |
| 12/05/2008 | 225 | RESPONSE in Opposition David H. Brooks re 219 Letter MOTION to Modify Conditions of Release *by United States* (Lunger, Richard) (Entered: 12/05/2008) |
| 12/08/2008 | 226 | NOTICE OF ATTORNEY APPEARANCE: Zaki I. Tamir appearing for David H. Brooks *Tamir, Zaki* (Tamir, Zaki) (Entered: 12/08/2008) |
| 12/08/2008 | 227 | MEMORANDUM in Opposition Sandra Hatfield, David H. Brooks re 208 MOTION to Sever Defendant *Brooks trial from that of co–defendant Sandra Hatfield and for an ORDER to Sever the tax charges against defendant David Brooks by United States* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3 Part One, # 4 Exhibit Ex 3 Part 2, # 5 Exhibit Ex 4) (Lunger, Richard) (Entered: 12/08/2008) |
| 12/12/2008 | 228 | Letter MOTION for Extension of Time to File Response/Reply as to 227 Memorandum in Opposition, *Motion for Severance* by David H. Brooks as to Dawn Schlegel, Sandra Hatfield, David H. Brooks. (Breen, Kenneth) (Entered: 12/12/2008) |
| 12/12/2008 | 229 | Letter MOTION to Modify Conditions of Release *as to Bank Account Opening* by David H. Brooks. (Breen, Kenneth) (Entered: 12/12/2008) |
| 12/12/2008 | 230 | Letter MOTION to Modify Conditions of Release *as to Schedule Modification* by David H. Brooks. (Breen, Kenneth) (Entered: 12/12/2008) |
| 12/12/2008 | 231 | REPLY TO RESPONSE to Motion David H. Brooks re 219 Letter MOTION to Modify Conditions of Release (Breen, Kenneth) (Entered: 12/12/2008) |
| 12/12/2008 | 232 | Letter *Regarding Discovery* as to David H. Brooks (Breen, Kenneth) (Entered: 12/12/2008) |
| 12/12/2008 | | Motions terminated; docketed incorrectly as to Dawn Schlegel Re: 228 Letter MOTION for Extension of Time to File Response/Reply filed by David H. Brooks. (Valle, Christine) (Entered: 01/09/2009) |
| 12/16/2008 | 233 | Minute Entry for proceedings held before Judge Joanna Seybert:granting 228 Motion for Extension of Time to File Response/Reply as to Sandra Hatfield (2), David H. Brooks (3); granting in part and denying in part 219 Motion to Modify Conditions of Release as to David H. Brooks (3); granting 229 Motion to Modify Conditions of Release as to David H. Brooks (3); granting in part and denying in part 230 Motion to Modify Conditions of Release as to David H. Brooks (3). (More details on attached document. Full rulings on the record.) Status Conference as to Sandra Hatfield, David H. Brooks held on 12/15/2008. Status Conference set for 12/29/2008 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. Motions to be made by 1/12/2009 (in limine: 3/2/2009); Response by Government by 1/26/2009 (3/16/2009); Reply if any by 2/2/2009 (3/23/2009). Oral Argument set for 2/17/2009 at 2:00pm. (Court Reporter S. Picozzi) (Baran, Charles) (Entered: 12/16/2008) |
| 12/16/2008 | 234 | Letter *by United States enclosing Discovery Log and Spreadsheet of Documents with Handwriting* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Attachments: # 1 Exhibit Discovery Log, # 2 Exhibit Spreadsheet Docs w/ Handwriting) (Lunger, Richard) (Entered: 12/16/2008) |
| 12/16/2008 | 235 | Letter *by United States enclosing Disc Log and Handwriting Spreadsheet: Correcting Docket Entry 234–1:* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 12/16/2008) |
| 12/18/2008 | 236 | NOTICE OF ATTORNEY APPEARANCE John C. Meringolo appearing for USA. (Meringolo, John) (Entered: 12/18/2008) |

| 12/19/2008 | | (Court only) ***Document sealed and placed in vault. (Glueckert, Lisa) (Entered: 12/19/2008) |
|---|---|---|
| 12/19/2008 | 238 | REPLY TO RESPONSE to Motion David H. Brooks re 208 MOTION to Sever Defendant *Brooks trial from that of co−defendant Sandra Hatfield and for an ORDER to Sever the tax charges against defendant David Brooks* (Meringolo, John) (Entered: 12/19/2008) |
| 12/23/2008 | | NOTICE OF CHANGE IN HEARING DATE as to Sandra Hatfield (2), David H. Brooks (3): Due to a change in the Court's calendar, the Status Conference set for 12/29/2008 is RESCHEDULED to 1/8/2009 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 12/23/2008) |
| 12/23/2008 | | (Court only) Document sealed 308 and placed in vault. (Valle, Christine) (Entered: 02/06/2009) |
| 12/24/2008 | 239 | Letter *by United States in Response to Defendant Hatfield's Request for Discovery* as to Sandra Hatfield (Lunger, Richard) (Entered: 12/24/2008) |
| 12/24/2008 | 240 | Letter *by United States to Defense Counsel Regarding Status of Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 12/24/2008) |
| 12/26/2008 | 241 | MOTION to Dismiss *Counts One Through Eleven* by David H. Brooks. (Attachments: # 1 Exhibit Index, # 2 Certificate of Service) (Meringolo, John) (Entered: 12/26/2008) |
| 12/26/2008 | 242 | NOTICE *of Motion* by David H. Brooks re 241 MOTION to Dismiss *Counts One Through Eleven* (Attachments: # 1 Affidavit John C. Meringolo) (Meringolo, John) (Entered: 12/26/2008) |
| 12/31/2008 | 243 | First MOTION to Change Venue by David H. Brooks. (Attachments: # 1 Affidavit John C. Meringolo, # 2 Affidavit David H. Brooks) (Meringolo, John) (Entered: 12/31/2008) |
| 12/31/2008 | 244 | First MOTION to Change Venue *Memorandum of Law* by David H. Brooks. (Meringolo, John) (Entered: 12/31/2008) |
| 01/02/2009 | 245 | Notice of MOTION to Withdraw as Attorney by Kenneth M. Breen. by David H. Brooks. (Attachments: # 1 Declaration of Kenneth M. Breen, # 2 Proposed Order, # 3 Affirmation of Service) (Breen, Kenneth) (Entered: 01/02/2009) |
| 01/05/2009 | | NOTICE OF CHANGE OF HEARING TIME as to Sandra Hatfield (2), David H. Brooks (3).In order to allow additional time to discuss all pending and potential motions, the Status Conference/Oral Argument set for 1/8/2009 is changed to 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 01/05/2009) |
| 01/05/2009 | 246 | MOTION to Dismiss *12(b)* by David H. Brooks. (Attachments: # 1 Affidavit) (Meringolo, John) (Entered: 01/05/2009) |
| 01/05/2009 | 247 | Second MOTION to Dismiss *(12(b)* by David H. Brooks. (Meringolo, John) (Entered: 01/05/2009) |
| 01/05/2009 | 248 | ORDER re: 245 Letter/Motion to Withdraw as Attorney as to David H. Brooks. Application DENIED without prejudice. Counsel is directed to make an ex parte appearance with his client on January 8, 2009. The Court shall review this application on that date. Ordered by Judge Joanna Seybert on 1/5/2009. (c/ECF) (Nohs, Bonnie) (Entered: 01/05/2009) |
| 01/08/2009 | | Motions terminated; docketed incorrectly as to David H. Brooks Re: 244 , 247 . These documents are supporting documents and NOT Motions. (Valle, Christine) (Entered: 01/08/2009) |
| 01/08/2009 | 249 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Sandra Hatfield (2), David H. Brooks (3) held on 1/8/2009. Mr. Breen's Motion 245 to be relieved, previously denied without prejudice, is granted. Deft. Brooks' motion 180 for a bill of particulars is granted in part, with decision reserved in part. Attorney Kenneth Michael Breen terminated in case as to Sandra |

| | | |
|---|---|---|
| | | Hatfield, David H. Brooks. Status Conference set for 1/13/2009 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 01/08/2009) |
| 01/08/2009 | 250 | RESPONSE in Opposition Dawn Schlegel, Sandra Hatfield, David H. Brooks re 241 MOTION to Dismiss *Counts One Through Eleven* (Ott, Christopher) (Entered: 01/08/2009) |
| 01/08/2009 | 259 | NOTICE OF ATTORNEY APPEARANCE: James M. LaRossa appearing for David H. Brooks. (Fagan, Linda) (Entered: 01/13/2009) |
| 01/12/2009 | 251 | STATUS REPORT *regarding discovery issues discussed during the Jan. 8/09 conference* by Sandra Hatfield (Riopelle, Roland) (Entered: 01/12/2009) |
| 01/12/2009 | | NOTICE OF CHANGE OF HEARING DATE as to Sandra Hatfield (2), David H. Brooks (3): Status Conference previously set for 1/13 is changed to 1/16/2009 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 01/12/2009) |
| 01/12/2009 | 252 | First MOTION for Discovery *Omnibus* by David H. Brooks. (Attachments: # 1 Affidavit attorney affirmation) (Meringolo, John) (Entered: 01/12/2009) |
| 01/12/2009 | 253 | First MOTION for Discovery *Omnibus Motion* by David H. Brooks. (Attachments: # 1 Memorandum in Support, # 2 Affidavit Attorney Affirmation, # 3 Certificate of Service) (Meringolo, John) (Entered: 01/12/2009) |
| 01/12/2009 | 254 | Third MOTION to Dismiss *Pursuant to FRCP 12(b) to Dismiss Counts Three, Four and Five* by David H. Brooks. (Attachments: # 1 Memorandum in Support, # 2 Affidavit Attorney Affirmation, # 3 Certificate of Service) (Meringolo, John) (Entered: 01/12/2009) |
| 01/12/2009 | 255 | First MOTION for Forfeiture of Property *Release of Restrained Funds* by David H. Brooks. (Attachments: # 1 Memorandum in Support, # 2 Affidavit attorney affirmation, # 3 Certificate of Service) (Meringolo, John) (Entered: 01/12/2009) |
| 01/12/2009 | 256 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 01/12/2009) |
| 01/12/2009 | 257 | Letter *by United States in Response to Letter dated January 12, 2009 of Roland Riopelle* as to Sandra Hatfield (Lunger, Richard) (Entered: 01/12/2009) |
| 01/12/2009 | 258 | MOTION to Exclude *Rule 16(b)(1)(A) Evidence* by USA as to Sandra Hatfield, David H. Brooks. (Ott, Christopher) (Entered: 01/12/2009) |
| 01/14/2009 | 260 | MOTION for Extension of Time to File Response/Reply *to Defendant's Brooks' Privilege Motion* by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks. (Ott, Christopher) (Entered: 01/14/2009) |
| 01/14/2009 | 261 | RESPONSE in Opposition David H. Brooks re 241 MOTION to Dismiss *Counts One Through Eleven Reply to Government's Opposition* (Meringolo, John) (Entered: 01/14/2009) |
| 01/14/2009 | 262 | RESPONSE in Opposition David H. Brooks re 260 MOTION for Extension of Time to File Response/Reply (Meringolo, John) (Entered: 01/14/2009) |
| 01/15/2009 | 263 | Letter *in response to letters of AUSA Lunger dated January 12, 2009* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Riopelle, Roland) (Entered: 01/15/2009) |
| 01/15/2009 | 264 | Letter *asserting defendant Hatfield's position on the motions by counsel for Brooks and adopting the arguments wherever possible* as to Sandra Hatfield (Sercarz, Maurice) (Entered: 01/15/2009) |
| 01/15/2009 | 265 | Letter *by United States in Response to Brooks Jan. 12 letter regarding status of discovery* as to David H. Brooks (Lunger, Richard) (Entered: 01/15/2009) |
| 01/16/2009 | 266 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Sandra Hatfield (2), David H. Brooks (3) held on 1/16/2009. Status Conference set for 1/30/2009 at 2:00pm in Courtroom 1030 before Judge Joanna |

| | | |
|---|---|---|
| | | Seybert. (Court Reporter P. Auerbach) (Baran, Charles) (Entered: 01/20/2009) |
| 01/16/2009 | 267 | BAIL MODIFICATION ORDER – It is ORDERED that the Court's prior bail release Orders (dated 1/3/08 and 6/13/08), are hereby modified as set forth herein as to David H. Brooks. Ordered by Judge Joanna Seybert on 1/16/09. C/ECF (Valle, Christine) (Entered: 01/20/2009) |
| 01/16/2009 | | ORDER Re: Granting 260 Motion for Extension of Time to File Response/Reply as to Dawn Schlegel (1), Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 1/16/09. (Valle, Christine) (Entered: 02/23/2009) |
| 01/20/2009 | 268 | Letter *by United States providing Bill of Particulars on Count 20* as to David H. Brooks (Lunger, Richard) (Entered: 01/20/2009) |
| 01/23/2009 | 281 | Letter as to David H. Brooks (Meringolo, John) (Entered: 01/23/2009) |
| 01/26/2009 | 285 | RESPONSE to Motion *by United States to enlarge time to oppose Brooks motions* (Lunger, Richard) (Entered: 01/26/2009) |
| 01/26/2009 | 286 | RESPONSE to Motion re 260 MOTION for Extension of Time to File Response/Reply (Meringolo, John) (Entered: 01/26/2009) |
| 01/26/2009 | 287 | MEMORANDUM in Opposition re 258 MOTION to Exclude (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Meringolo, John) (Entered: 01/26/2009) |
| 01/26/2009 | 288 | MEMORANDUM AND ORDER – For the reasons set forth herein, Brooks' 180 Motion for Bill of Particulars is DENIED in part and GRANTED in part. In addition to particulars regarding Count Twenty, the Govt is directed to file a bill of particulars identifying the expenses that Brooks allegedly reclassified in the years 2003, 2004 and 2005 no later than ten days for the issuance of this Order. Ordered by Judge Joanna Seybert on 1/26/2009. C/ECF (Valle, Christine) (Entered: 01/26/2009) |
| 01/26/2009 | 289 | MEMORANDUM in Opposition re 255 First MOTION for Forfeiture of Property *Release of Restrained Funds ; and in opposition to letter filed by defendant Hatfield, dated January 15, 2009, seeking release of restrained funds or hearing as to release of restrained funds* (Knapp, James) (Entered: 01/26/2009) |
| 01/26/2009 | 290 | RESPONSE in Opposition re 254 Third MOTION to Dismiss *Pursuant to FRCP 12(b) to Dismiss Counts Three, Four and Five* (Ott, Christopher) (Entered: 01/26/2009) |
| 01/26/2009 | 291 | ORDER as to David H. Brooks Re: 285 Letter Response to Motion – Application Granted. Oral arguments adjourned to 2/24/09. Ordered by Judge Joanna Seybert on 1/26/09. C/ECF (Valle, Christine) (Entered: 01/27/2009) |
| 01/29/2009 | | NOTICE OF HEARING (CHANGE IN TIME) as to Sandra Hatfield (2), David H. Brooks (3): Due to a conflict which has arisen in the Court's schedule, the Status Conference set for 1/30/2009 is changed to 3:30pm in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 01/29/2009) |
| 01/29/2009 | 292 | RESPONSE in Opposition re 243 First MOTION to Change Venue, 244 First MOTION to Change Venue *Memorandum of Law by United States* (Lunger, Richard) (Entered: 01/29/2009) |
| 01/29/2009 | 293 | Letter *by United States regarding discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 01/29/2009) |
| 01/29/2009 | 294 | Letter *by United States regarding discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 01/29/2009) |
| 01/29/2009 | 295 | Letter *by United States regarding discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 01/29/2009) |
| 01/29/2009 | 296 | Letter *by United States regarding discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 01/29/2009) |

| 01/29/2009 | 297 | RESPONSE in Opposition re 253 First MOTION for Discovery *Omnibus Motion*, 252 First MOTION for Discovery *Omnibus by United States* (Lunger, Richard) (Entered: 01/29/2009) |
|---|---|---|
| 01/29/2009 | 298 | RESPONSE in Opposition *by United States on Multiplicity/Duplicity Motion* (Lunger, Richard) (Entered: 01/29/2009) |
| 01/30/2009 | 299 | NOTICE OF ATTORNEY APPEARANCE: Ian Nathaniel Levy appearing for Dawn Schlegel (Levy, Ian) (Entered: 01/30/2009) |
| 01/30/2009 | 300 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Sandra Hatfield (2), David H. Brooks (3) held on 1/30/2009. Certain discovery rulings placed on the record. Evidentiary Hearing set for 2/20/2009 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. Jury Selection rescheduled to 9/14/2009 at 9:30am in Courtroom 1030 before Judge Joanna Seybert, with juror questionnaires to be completed 9/9/2009. (Court Reporter H.Rapaport) (Baran, Charles) (Entered: 01/30/2009) |
| 01/30/2009 | 301 | Letter *by United States regarding results of privilege review* as to David H. Brooks (Lunger, Richard) (Entered: 01/30/2009) |
| 02/02/2009 | 302 | REPLY TO RESPONSE to Motion re 254 Third MOTION to Dismiss *Pursuant to FRCP 12(b) to Dismiss Counts Three, Four and Five* (Attachments: # 1 Certificate of Service) (Meringolo, John) (Entered: 02/02/2009) |
| 02/02/2009 | 303 | REPLY TO RESPONSE to Motion re 255 First MOTION for Forfeiture of Property *Release of Restrained Funds* (Attachments: # 1 Certificate of Service) (Meringolo, John) (Entered: 02/02/2009) |
| 02/03/2009 | 304 | Letter *to the Honorable Joanna Seybert, United States District Judge, in further support of the government's opposition to Defendants' applications for the release of restrained funds* as to Sandra Hatfield, David H. Brooks (Attachments: # 1 Exhibit) (Knapp, James) (Entered: 02/03/2009) |
| 02/05/2009 | | NOTICE OF HEARING as to Sandra Hatfield (2), David H. Brooks (3): Evidentiary Hearing for Brooks only set for 2/23/2009 at 10:00am in Courtroom 1030 before Judge Joanna Seybert, in addition to previously scheduled appearance on 2/20/2009 at 2:00pm. Oral argument as to both defendants is moved from 2/24/2009 to 3/18/2009 at 10:00am. (Baran, Charles) (Entered: 02/05/2009) |
| 02/06/2009 | 305 | REPLY TO RESPONSE to Motion re 243 First MOTION to Change Venue (Attachments: # 1 Affidavit David H. Brooks, # 2 Certificate of Service) (Meringolo, John) (Entered: 02/06/2009) |
| 02/06/2009 | 306 | REPLY TO RESPONSE to Motion re 246 MOTION to Dismiss *12(b)* (Attachments: # 1 Certificate of Service) (Meringolo, John) (Entered: 02/06/2009) |
| 02/06/2009 | 307 | Letter *Supplementing February 2, 2009 Letter [Docket Item 304]* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Attachments: # 1 Supplement Privilege Chart) (Ott, Christopher) (Entered: 02/06/2009) |
| 02/06/2009 | 309 | Letter *by United States regarding Bill of Particulars* as to David H. Brooks (Lunger, Richard) (Entered: 02/06/2009) |
| 02/06/2009 | 310 | REPLY TO RESPONSE to Motion re 253 First MOTION for Discovery *Omnibus Motion* (Attachments: # 1 Certificate of Service) (Meringolo, John) (Entered: 02/06/2009) |
| 02/10/2009 | 311 | RESPONSE to Motion re 255 First MOTION for Forfeiture of Property *Release of Restrained Funds* (Riopelle, Roland) (Entered: 02/10/2009) |
| 02/11/2009 | 312 | Letter *on consent to the Honorable Joanna Seybert, United States District Judge, respectfully requesting until Feb. 27, 2009, to respond to Hatfield's Feb. 10, 2009 letter concerning the release of restrained funds* as to Sandra Hatfield (Knapp, James) (Entered: 02/11/2009) |
| 02/11/2009 | 313 | RESPONSE in Opposition Re: Brooks' Unfiled Privilege Motion (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Ott, Christopher) Modified on 2/23/2009 to correct title of document. (Valle, Christine). (Entered: 02/11/2009) |

| 02/12/2009 | 314 | MOTION to Withdraw as Attorney by Celia A. Cohen. by Dawn Schlegel. (Attachments: # 1 Proposed Order, # 2 Affidavit of Service) (Levy, Ian) (Entered: 02/12/2009) |
|---|---|---|
| 02/12/2009 | 315 | RESPONSE in Opposition re 255 First MOTION for Forfeiture of Property *Release of Restrained Funds* (Meringolo, John) (Entered: 02/12/2009) |
| 02/13/2009 | 316 | MOTION in Limine *for introduction of business records* by David H. Brooks. (Attachments: # 1 Certificate of Service, # 2 Notice of Motion, # 3 Affidavit Jerry Gotkin, # 4 Supplement Exhibit Index, # 5 Exhibit A, # 6 Exhibit B, # 7 Exhibit C) (Meringolo, John) (Entered: 02/13/2009) |
| 02/17/2009 | 317 | RESPONSE in Opposition re 316 MOTION in Limine *for introduction of business records* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit) (Ott, Christopher) (Entered: 02/17/2009) |
| 02/17/2009 | 319 | ORDER Re: 314 Motion to Withdraw as Attorney as to Dawn Schlegel (1) – Application GRANTED. The Clerk of Court shall terminate Celia A. Cohen as the attorney of record. So Ordered by Judge Joanna Seybert on 2/17/09. C/ECF (Valle, Christine) (Entered: 02/18/2009) |
| 02/17/2009 | 320 | ORDER as to Sandra Hatfield Re: 312 Letter Request – Application GRANTED. So Ordered by Judge Joanna Seybert on 2/17/09. C/ECF (Valle, Christine) (Entered: 02/18/2009) |
| 02/18/2009 | 318 | Second MOTION in Limine *pursuant to FRE 902(11)* by David H. Brooks. (Attachments: # 1 Notice of Motion, # 2 Certificate of Service, # 3 Affidavit Beatriz M. Olivera, # 4 Supplement Exhibit Index, # 5 Exhibit A, # 6 Exhibit B, # 7 Exhibit C, # 8 Exhibit D, # 9 Exhibit E, # 10 Exhibit F, # 11 Exhibit G, # 12 Exhibit H, # 13 Exhibit I, # 14 Exhibit J, # 15 Exhibit K, # 16 Exhibit L, # 17 Exhibit M, # 18 Exhibit N, # 19 Exhibit O, # 20 Exhibit P, # 21 Exhibit Q, # 22 Exhibit R, # 23 Exhibit S, # 24 Exhibit T, # 25 Exhibit U) (Meringolo, John) (Entered: 02/18/2009) |
| 02/18/2009 | 321 | REPLY in Further Support Re: Brooks' Unfiled Privilege Motion (Attachments: # 1 Certificate of Service, # 2 Exhibit A) (Meringolo, John) Modified on 2/24/2009 to correct entry information. (Valle, Christine). (Entered: 02/18/2009) |
| 02/18/2009 | 322 | MOTION in Limine *to Preclude Testimony* by USA as to David H. Brooks. (Lunger, Richard) (Entered: 02/18/2009) |
| 02/19/2009 | 323 | RESPONSE in Opposition re 322 MOTION in Limine *to Preclude Testimony* (Meringolo, John) (Entered: 02/19/2009) |
| 02/19/2009 | 324 | REPLY TO RESPONSE to Motion re 316 MOTION in Limine *for introduction of business records* (Attachments: # 1 Certificate of Service) (Meringolo, John) (Entered: 02/19/2009) |
| 02/19/2009 | 325 | MOTION in Limine *to Preclude Expert Testimony of Lawrence Fox* by USA as to David H. Brooks. (Lunger, Richard) (Entered: 02/19/2009) |
| 02/20/2009 | 326 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to David H. Brooks (3) held on 2/20/2009. Evidentiary Hearing set for 2/23/2009 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter O. Wicker) (Baran, Charles) (Entered: 02/20/2009) |
| 02/20/2009 | 327 | MOTION for Hearing *to determine whether the Court should issue a preliminary injunction directing Point Blank Solutions to pay attorney's fees and expense* by Sandra Hatfield. (Riopelle, Roland) (Entered: 02/20/2009) |
| 02/21/2009 | 328 | RESPONSE in Opposition re 325 MOTION in Limine *to Preclude Expert Testimony of Lawrence Fox* (Meringolo, John) (Entered: 02/21/2009) |
| 02/23/2009 | 329 | Letter as to David H. Brooks (Meringolo, John) (Entered: 02/23/2009) |
| 02/23/2009 | 330 | Minute Entry for proceedings held before Judge Joanna Seybert: Evidentiary Hearing as to David H. Brooks (3) held on 2/23/2009. Evidentiary Hearing to resume 2/24/2009 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. (Court Reporters M. Steiger; P. Lombardi; P. Auerbach) (Baran, Charles) (Entered: |

| | | |
|---|---|---|
| | | 02/23/2009) |
| 02/23/2009 | | (Court only) Document sealed 337 and placed in vault. (Valle, Christine) (Entered: 03/04/2009) |
| 02/24/2009 | 331 | Minute Entry for proceedings held before Judge Joanna Seybert: Evidentiary Hearing as to David H. Brooks (3) held on 2/24/2009. Evidentiary Hearing to resume on 2/25/2009 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporters M. Steiger, P. Lombardi) (Baran, Charles) (Entered: 02/24/2009) |
| 02/24/2009 | 332 | Letter *by United States regarding return of Vance materials* as to David H. Brooks (Lunger, Richard) (Entered: 02/24/2009) |
| 02/25/2009 | 333 | Minute Entry for proceedings held before Judge Joanna Seybert: Evidentiary Hearing as to David H. Brooks (3) held on 2/25/2009. Evidentiary Hearing to resume on 2/26/2009 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporters M. Steiger, P. Auerbach, P. Lombardi) (Baran, Charles) (Entered: 02/25/2009) |
| 02/26/2009 | 334 | Minute Entry for proceedings held before Judge Joanna Seybert: Evidentiary Hearing as to David H. Brooks (3) held on 2/26/2009, granting 325 Motion in Limine to preclude expert testimony as to David H. Brooks. Hearing concludes. Decision reserved. (Court Reporters M. Steiger, P. Auerbach, P. Lombardi) (Baran, Charles) (Entered: 02/26/2009) |
| 02/27/2009 | 335 | RESPONSE in Opposition re 255 First MOTION for Forfeiture of Property *Release of Restrained Funds* as to Defendant Hatfield (Attachments: # 1 Exhibit, # 2 Exhibit) (Knapp, James) (Entered: 02/27/2009) |
| 02/28/2009 | 336 | ORDER – In light of the recent evidentiary hearing, the Court will permit both parties to submit memoranda in support of their privilege arguments. Both the Dft David Brooks and the Govt's briefs shall be submitted by 3/10/09 and are limited to seven pages. Ordered by Judge Joanna Seybert on 2/28/09. C/ECF (Valle, Christine) (Entered: 03/03/2009) |
| 03/09/2009 | 338 | REPLY TO RESPONSE to Motion re 255 First MOTION for Forfeiture of Property *Release of Restrained Funds* as to Sandra Hatfield (Sercarz, Maurice) (Entered: 03/09/2009) |
| 03/10/2009 | 339 | Letter *Brief* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Fahringer, Herald) (Entered: 03/10/2009) |
| 03/10/2009 | 340 | Letter *Regarding Evidentiary Hearing* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Ott, Christopher) (Entered: 03/10/2009) |
| 03/11/2009 | 341 | Letter *Objecting to the Government's Untimely and Oversized Submission (Docket No. 340)* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Fahringer, Herald) (Entered: 03/11/2009) |
| 03/12/2009 | 342 | Letter *relating to the admission of defense exhibits* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Order) (Fahringer, Herald) (Entered: 03/12/2009) |
| 03/12/2009 | 346 | Letter *relating to the admission of defense exhibits (previously filed as Docket No. 342 –– being refiled because the first page of Docket No. 342 is not pulling up properly on PACER)* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit, # 4 Proposed Order) (Fahringer, Herald) (Entered: 03/12/2009) |
| 03/12/2009 | 347 | Letter *Objecting to the Government's Untimely and Oversized Submission* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Fahringer, Herald) (Entered: 03/12/2009) |
| 03/13/2009 | | Incorrect Document Information filed. Pursuant to the request of Erica T. Dubno, assistant to Herald Fahringer, documents 343, 344 and 345 have been deleted. Documents 343 and 344 could not be opened by all counsel and document 345 contained the wrong attachment. The letter was refiled as document # 347 on the docket sheet. (Mahon, Cinthia) (Entered: 03/13/2009) |

| 03/16/2009 | 348 | MEMORANDUM and ORDER granting 208 Motion to Sever Defendant as to David H. Brooks (3). The Court GRANTS Defendants' motions to sever the tax counts from the non–tax counts, DENIES defendant Hatfield's motion to sever on speedy trial grounds, and reserves decision on Defendants' motions to sever to avoid prejudice until after oral argument. Ordered by Judge Joanna Seybert on 3/16/2009. (Mierzejewski, Elizabeth) (Entered: 03/16/2009) |
|---|---|---|
| 03/16/2009 | 349 | MEMORANDUM AND ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks; For the reasons set forth herein, the Court declines to strike the Government's memorandum for its late timing; however, the Court will not accept any arguments in the memorandum that are responsive to Brooks' filing. The Government is directed to re–submit its filing with all references to Brooks' memorandum stricken. Further, all future filings by all parties must be electronically filed by 5:00 p.m. The Court also declines to strike the Government's memorandum of exceeding the seven–page limit. The eighth page of the Government's submission is merely a signature. The Court declines to address minor nuances such as an excess quarter–page used purely for a signature. However, to avoid any difficulties int he future, future filings from all parties must strictly comply with any page limitations set by this court, and all filings must be in 12–point Times New Roman font, with one inch margins on the top, bottom, left, and right side of each page. ( Ordered by Judge Joanna Seybert on 3/16/2009.) c/m c/ecf (Fagan, Linda) (Entered: 03/17/2009) |
| 03/17/2009 | 350 | Letter as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Ott, Christopher) (Entered: 03/17/2009) |
| 03/18/2009 | 351 | ORDER denying 327 Motion for Hearing as to Sandra Hatfield (2) because the Court is unaware of any authority authorizing it to direct Point Blank, a non–party in this criminal action, to pay the legal fees of Defendant Hatfield. Ordered by Judge Joanna Seybert on 3/18/2009. (c/ecf) (Mahon, Cinthia) (Entered: 03/18/2009) |
| 03/18/2009 | 352 | Minute Entry for proceedings held before Judge Joanna Seybert: denying 243 Motion for Change of Venue as to David H. Brooks (3). Motion Hearing as to Sandra Hatfield (2), David H. Brooks (3) held on 3/18/2009. Decision reserved on all other pending motions; short additional briefs are due 3/31/2009. Status Conference set for 6/16/2009 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter D. Tursi) (Baran, Charles) (Entered: 03/18/2009) |
| 03/18/2009 | 353 | ORDER granting 12 Motion for Leave to Appear Pro Hac Vice for Attorney W. Thomas Dillard for Dawn Schlegel and Sandra Hatfield. as to Sandra Hatfield (2). The motion for admission to practice pro hac vice in the above captioned matter is granted. The admitted attorney W. Thomas Dillard is permitted to argue or try this particular case in whole or in part as counsel or advocate. The attorney admitted pro hac vice must serve a copy of this Order on all other counsel in this case. ( Ordered by Judge Joanna Seybert on 3/18/2009.) (Fagan, Linda) (Entered: 03/18/2009) |
| 03/18/2009 | 354 | MOTION for Release of Funds by Sandra Hatfield. (Riopelle, Roland) (Entered: 03/18/2009) |
| 03/20/2009 | 355 | ORDER Re: Subpoena in a Criminal Case issued to BMW Financial Services, Legal Department as to Sandra Hatfield. Signed by Judge Joanna Seybert on 3/20/2009. (Valle, Christine) (Entered: 03/23/2009) |
| 03/23/2009 | | Oral ORDER granting 322 Motion in Limine as to David H. Brooks (3). Ordered by Judge Joanna Seybert on 3/18/2009. (Baran, Charles) (Entered: 03/23/2009) |
| 03/26/2009 | 356 | MOTION to Modify Conditions of Release by Sandra Hatfield. (Sercarz, Maurice) (Entered: 03/26/2009) |
| 03/26/2009 | 357 | Letter *requesting that Mr. Brooks January 12, 2009 motion and attached exhibits be maintained under seal* as to David H. Brooks (Fahringer, Herald) (Entered: 03/26/2009) |
| 03/27/2009 | 358 | ORDER Re: 356 Motion to Modify Conditions of Release as to Sandra Hatfield (2) – So Ordered by Judge Joanna Seybert on 3/27/09. C/ECF (Valle, Christine) (Entered: 03/31/2009) |

| 03/31/2009 | 359 | Letter *by United States regarding New Matters Raised by Brooks at March 18 Oral Argument* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 03/31/2009) |
|---|---|---|
| 03/31/2009 | 360 | Letter *relating to the incorporation by reference of the improper 51−page Introduction of the indictment as well as Ex Post Facto and Statute of Limitations issues* as to David H. Brooks (Fahringer, Herald) (Entered: 03/31/2009) |
| 04/02/2009 | 361 | Letter *in opposition to David H. Brooks' Motion filed as Docket Item Number 357* as to David H. Brooks (Ott, Christopher) (Entered: 04/02/2009) |
| 04/02/2009 | 362 | Letter *requesting permission for David Brooks to observe the first two days and last two days of Passover with his family* as to David H. Brooks (Fahringer, Herald) (Entered: 04/02/2009) |
| 04/03/2009 | | ORDER as to David H. Brooks (3) re: 362 Letter application for temporary modification of bail conditions; GRANTED. Ordered by Judge Joanna Seybert on 4/3/2009. hard copy to Pretrial Services by interoffice mail (Baran, Charles) (Entered: 04/03/2009) |
| 04/03/2009 | | (Court only) Document sealed 388 and placed in vault. (Valle, Christine) (Entered: 04/29/2009) |
| 04/06/2009 | 363 | MOTION for Extension of Time to File Response/Reply *and for a status conference before filing response/reply* by David H. Brooks. (Shivers, Yvonne) (Entered: 04/06/2009) |
| 04/07/2009 | | (Court only) Documents sealed 389 , 390 , 391 , 392 and placed in vault. (Valle, Christine) (Entered: 04/29/2009) |
| 04/08/2009 | 364 | RESPONSE in Opposition re 363 MOTION for Extension of Time to File Response/Reply *and for a status conference before filing response/reply* (Ott, Christopher) (Entered: 04/08/2009) |
| 04/08/2009 | 365 | RESPONSE in Opposition re 354 MOTION for Release of Funds (Attachments: # 1 Exhibit) (Knapp, James) (Entered: 04/08/2009) |
| 04/09/2009 | 366 | ORDER – Since the inception of this case, the Court has received numerous documents from attorneys who are not listed as the attorney of record in this matter. Any new counsel representing either party must file a Notice of Appearance and arrange to receive electronic notice of all filings in this case via the Court's ECF docketing system. The Court will not accept motion papers filed by attorneys who have not filed a Notice of Appearance. Ordered by Judge Joanna Seybert on 4/9/2009. C/ECF (Valle, Christine) (Entered: 04/09/2009) |
| 04/09/2009 | 367 | Letter *Giving Notice as to Order of Trials* as to Sandra Hatfield, David H. Brooks (Ott, Christopher) (Entered: 04/09/2009) |
| 04/09/2009 | | ELECTRONIC ORDER re: 367 Letter. All attorneys representing Defendants in this matter MUST file a Notice of Appearance in accordance with Local Criminal Rule 44.1. Ordered by Judge Joanna Seybert on 4/9/2009. (c/ECF) (Nohs, Bonnie) (Entered: 04/09/2009) |
| 04/09/2009 | 368 | REPLY TO RESPONSE to Motion re 258 MOTION to Exclude *Rule 16(b)(1)(A) Evidence* (Ott, Christopher) (Entered: 04/09/2009) |
| 04/14/2009 | 369 | Letter *replying to the Government's letter of April 9, 2009* as to David H. Brooks (LaRossa, James) (Entered: 04/14/2009) |
| 04/14/2009 | 370 | MOTION for Leave to Appear Pro Hac Vice *for William H. Murphy, Jr.* Filing fee $ 25, receipt number 02070000000003476463. by David H. Brooks. (LaRossa, James) (Entered: 04/14/2009) |
| 04/14/2009 | 371 | MOTION for Leave to Appear Pro Hac Vice *for Kenneth W. Ravenell* Filing fee $ 25, receipt number 02070000000003476504. by David H. Brooks. (LaRossa, James) (Entered: 04/14/2009) |
| 04/14/2009 | | (Court only) Document sealed 393 and placed in vault. (Valle, Christine) (Entered: 04/29/2009) |

| 04/15/2009 | [372](#) | NOTICE OF ATTORNEY APPEARANCE: Richard Ware Levitt appearing for David H. Brooks (Levitt, Richard) (Entered: 04/15/2009) |
|---|---|---|
| 04/15/2009 | [373](#) | Letter *to Court asking to Clarify January 16, 2009 Order* as to David H. Brooks (LaRossa, James) (Entered: 04/15/2009) |
| 04/16/2009 | | Email Notification Test – DO NOT REPLY. (Valle, Christine) (Entered: 04/16/2009) |
| 04/16/2009 | [374](#) | Letter *Reply to Government's Opposition to Request for Status Conference* as to David H. Brooks (Attachments: # [1](#) Exhibit Opinion, U.S. v. Nicholas, 2009 WL 860633, # [2](#) Exhibit U.S. v. Nicholas, Proposed Order Dated April 10, 2009) (Levitt, Richard) (Entered: 04/16/2009) |
| 04/16/2009 | [375](#) | Letter *by United States Opposing Brooks' Letter dated April 15, 2009 Seeking Clarification of Jan. 16, 2009 order* as to David H. Brooks (Lunger, Richard) (Entered: 04/16/2009) |
| 04/20/2009 | [376](#) | Letter *in Response to Government's 4/16/2009 Letter regarding Release of Funds* as to David H. Brooks (LaRossa, James) (Entered: 04/20/2009) |
| 04/21/2009 | [377](#) | MOTION to Strike *Docket Item 374* by USA as to David H. Brooks. (Ott, Christopher) (Entered: 04/21/2009) |
| 04/21/2009 | [378](#) | Letter *to Judge in Response to Government's 4/21/2009 Letter* as to David H. Brooks (LaRossa, James) (Entered: 04/21/2009) |
| 04/21/2009 | [387](#) | ORDER – Subpoena in a Criminal Case to Bank Atlantic, Legal Department as to Sandra Hatfield. Signed by Judge Joanna Seybert on 4/21/09. (Valle, Christine) (Entered: 04/28/2009) |
| 04/22/2009 | | ORDER denying [370](#) Motion for Leave to Appear as to David H. Brooks (3); denying [371](#) Motion for Leave to Appear as to David H. Brooks (3)Motion for admission to practice pro hac vice DENIED without prejudice. The moving affidavit in support of the motion for admission pro hac vice must be made by an attorney already admitted to practice in the Eastern District of New York. Attorneys who are not admitted may not move on behalf of themselves. The motion may be resubmitted with an appropriate sponsoring affidavit. Ordered by Judge Joanna Seybert on 4/20/2009. (Chatlani, H) (Entered: 04/22/2009) |
| 04/22/2009 | [379](#) | MEMORANDUM &ORDER – For the reasons stated above, the Govt's [258](#) motion to preclude pursuant to Federal Rule of Criminal Procedure 16(d)(2)(C) is DENIED without prejudice. Ordered by Judge Joanna Seybert on 4/22/2009. C/ECF (Valle, Christine) (Entered: 04/22/2009) |
| 04/22/2009 | [380](#) | Letter *to Judge in Response to the 4–20–09 Request* as to David H. Brooks (LaRossa, James) (Entered: 04/22/2009) |
| 04/23/2009 | [381](#) | REPLY TO RESPONSE to Motion re [354](#) MOTION for Release of Funds (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B) (Sercarz, Maurice) (Entered: 04/23/2009) |
| 04/23/2009 | [382](#) | BAIL MODIFICATION ORDER – It is hereby Ordered that the Court's prior bail Orders (dated 1/3/08, 6/13/08, and 1/16/09), are hereby modified as set forth herein as to David H. Brooks. Ordered by Judge Joanna Seybert on 4/23/09. C/ECF (Valle, Christine) (Entered: 04/24/2009) |
| 04/24/2009 | [383](#) | Letter *in Response to case law cited in the Government's 4/21/2009 Letter* as to David H. Brooks (LaRossa, James) (Entered: 04/24/2009) |
| 04/24/2009 | [384](#) | MOTION to Strike *Docket Item 383* by USA as to David H. Brooks. (Ott, Christopher) (Entered: 04/24/2009) |
| 04/24/2009 | [385](#) | Supplemental MOTION for Leave to Appear Pro Hac Vice *for William H. Murphy, Jr.* by David H. Brooks. (LaRossa, James) (Entered: 04/24/2009) |
| 04/24/2009 | [386](#) | Supplemental MOTION for Leave to Appear Pro Hac Vice *for Kenneth W. Ravenell* by David H. Brooks. (LaRossa, James) (Entered: 04/24/2009) |

| 04/29/2009 | 394 | ORDER Re: 385 Motion for Leave to Appear Pro Hac Vice for Attorney William H. Murphy, Jr for Dft David H. Brooks (3) – Application Granted. So Ordered by Judge Joanna Seybert on 4/29/09. C/ECF (Valle, Christine) (Entered: 05/01/2009) |
|---|---|---|
| 04/29/2009 | 395 | ORDER Re: 386 Motion for Leave to Appear Pro Hac Vice for Attorney Kenneth W. Ravenell for Dft David H. Brooks (3) – Application Granted. Ordered by Judge Joanna Seybert on 4/29/09. C/ECF (Valle, Christine) (Entered: 05/01/2009) |
| 05/11/2009 | 396 | STATUS REPORT *attaching Order by the Court of Chancery in Delware granting Hatfield's motion for Summary Judgment* by Sandra Hatfield (Attachments: # 1 Exhibit Signed order) (Sercarz, Maurice) (Entered: 05/11/2009) |
| 05/12/2009 | 397 | Letter *by United States regarding discovery* as to David H. Brooks (Lunger, Richard) (Entered: 05/12/2009) |
| 05/12/2009 | 398 | Letter *by United States regarding Discovery* as to Sandra Hatfield (Lunger, Richard) (Entered: 05/12/2009) |
| 05/14/2009 | 399 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 05/14/2009) |
| 05/14/2009 | 400 | Letter *by United States regarding Discovery* as to Sandra Hatfield (Lunger, Richard) (Entered: 05/14/2009) |
| 05/18/2009 |  | (Court only) Document sealed 402 and placed in vault. (Valle, Christine) (Entered: 05/21/2009) |
| 05/19/2009 | 401 | STATUS REPORT by Sandra Hatfield (Sercarz, Maurice) (Entered: 05/19/2009) |
| 05/27/2009 | 403 | Letter *to the Honorable Joanna Seybert, United States District Judge, in response to status letters dated May 11 and May 18, 2009* as to Sandra Hatfield (Knapp, James) (Entered: 05/27/2009) |
| 05/28/2009 | 404 | Letter *by United States regarding discovery* as to Sandra Hatfield (Lunger, Richard) (Entered: 05/28/2009) |
| 05/28/2009 | 405 | Letter *by United States regarding discovery* as to Sandra Hatfield (Lunger, Richard) (Entered: 05/28/2009) |
| 05/29/2009 | 406 | CERTIFICATE OF SERVICE (USM–285 FORM) Re: Preliminary Order. Remarks: Property sold for $3,440.00 and funds transferred to the asset forfeiture fund on 5/8/09. (Coleman, Laurie) (Entered: 05/29/2009) |
| 06/01/2009 | 407 | STATUS REPORT *and reply to government's letter dated May 27, 2009* by Sandra Hatfield (Sercarz, Maurice) (Entered: 06/01/2009) |
| 06/03/2009 | 1 | SEALED COMPLAINT as to Patricia Lennex (1). (Lundy, Lisa) [2:09–mj–00546–ETB] (Entered: 06/04/2009) |
| 06/03/2009 | 2 | Arrest Warrant Issued by Magistrate Judge E. Thomas Boyle in case as to Patricia Lennex. (Lundy, Lisa) [2:09–mj–00546–ETB] (Entered: 06/04/2009) |
| 06/04/2009 | 3 | AMENDED Arrest Warrant Issued by Magistrate Judge E. Thomas Boyle in case as to Patricia Lennex. Nouc pro tunc 6/3/09 (Lundy, Lisa) [2:09–mj–00546–ETB] (Entered: 06/04/2009) |
| 06/09/2009 | 408 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 06/09/2009) |
| 06/09/2009 | 4 | Order to Unseal Case as to Patricia Lennex.. Ordered by Magistrate Judge E. Thomas Boyle on 6/9/2009. (Lundy, Lisa) [2:09–mj–00546–ETB] (Entered: 06/12/2009) |
| 06/09/2009 | 5 | Minute Entry for proceedings held before Magistrate Judge E. Thomas Boyle: The defendant appears in custody with Retained counsel Michael F. Bachner; AUSA Richard Lunger; Arraignment as to Patricia Lennex (1) as to the Complaint held on 6/9/2009, Initial Appearance as to Patricia Lennex held on 6/9/2009, Added attorney Michael F. Bachner for Patricia Lennex. Preliminary Hearing is waived; The defendant is released on a $100,000.00 unsecured bond. (Tape #3:22–3:29.) (Lundy, Lisa) [2:09–mj–00546–ETB] (Entered: 06/12/2009) |

| 06/09/2009 | 6 | NOTICE OF ATTORNEY APPEARANCE: Michael F. Bachner appearing for Patricia Lennex (Lundy, Lisa) [2:09–mj–00546–ETB] (Entered: 06/12/2009) |
|---|---|---|
| 06/09/2009 | 7 | WAIVER of Preliminary Hearing by Patricia Lennex (Lundy, Lisa) [2:09–mj–00546–ETB] (Entered: 06/12/2009) |
| 06/09/2009 | 441 | ORDER Setting Conditions of Release as to Patricia Lennex (4) $100,000.00 Unsecured Bond. Ordered by Magistrate Judge E. Thomas Boyle on 6/9/2009. [2:09–mj–00546]document #8 ETB (Lundy, Lisa) Modified on 7/16/2009 (Lundy, Lisa). (Entered: 07/16/2009) |
| 06/11/2009 | 409 | STATUS REPORT by Sandra Hatfield (Sercarz, Maurice) (Entered: 06/11/2009) |
| 06/12/2009 | 410 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 06/12/2009) |
| 06/12/2009 | 411 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 06/12/2009) |
| 06/12/2009 | 412 | Letter *to the Honorable Joanna Seybert, United States District Judge, in response to two status reports, dated June 1 and June 11, 2009* as to Sandra Hatfield (Knapp, James) (Entered: 06/12/2009) |
| 06/15/2009 | 413 | Letter *Updating Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Ott, Christopher) (Entered: 06/15/2009) |
| 06/15/2009 | 417 | Minute Entry for proceedings held before Judge Joanna Seybert: Cr Cause for Ex Parte Application held on 6/15/09 at 11:30AM. Dft Brooks not present on bail; retained counsel William Murphy, James LaRossa present. Application heard; Decision reserved. Court Reporter: D. Tursi. (Valle, Christine) (Entered: 06/26/2009) |
| 06/16/2009 | 414 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Sandra Hatfield (2), David H. Brooks (3) held on 6/16/2009; denying as moot 363 Motion for Extension of Time to File Response/Reply as to David H. Brooks; denying 377 , 384 Motions to Strike as to David H. Brooks. Certain discovery rulings placed on the record. Government's list of 3500 exhibits due 60 days before trial. Government's list of trial exhibits and witnesses due 30 days before trial. Status Conference set for 7/1/2009 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter D. Tursi) (Baran, Charles) (Entered: 06/16/2009) |
| 06/17/2009 | 418 | Minute Entry for proceedings held before Judge Joanna Seybert: Cr Cause for Ex Parte Application held on 6/17/09 at 12:30PM. Dft Brooks not present on bail; retained counsel William Murphy, James LaRossa present. Application heard. Decision reserved. Court Reporter: D. Tursi. (Valle, Christine) (Entered: 06/26/2009) |
| 06/19/2009 | 415 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 06/19/2009) |
| 06/22/2009 | 416 | MEMORANDUM in Support re 253 First MOTION for Discovery *Omnibus Motion − Supplemental* (LaRossa, James) (Entered: 06/22/2009) |
| 06/29/2009 | 419 | Letter *by United States regarding Discovery* as to Sandra Hatfield (Lunger, Richard) (Entered: 06/29/2009) |
| 06/29/2009 | 420 | Letter *by United States regarding Discovery* as to David H. Brooks (Lunger, Richard) (Entered: 06/29/2009) |
| 06/29/2009 | | (Court only) Document sealed 462 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |
| 06/29/2009 | | (Court only) Document sealed 463 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |
| 06/29/2009 | | (Court only) Document sealed 464 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |
| 06/29/2009 | | (Court only) Document sealed 465 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |

| 06/29/2009 | | (Court only) Document sealed 466 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |
|---|---|---|
| 06/29/2009 | | (Court only) Document sealed 467 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |
| 06/29/2009 | | (Court only) Document sealed 468 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |
| 06/29/2009 | | (Court only) Document sealed 469 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |
| 06/29/2009 | | (Court only) Document sealed 470 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |
| 06/29/2009 | | (Court only) Document sealed 471 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |
| 06/29/2009 | | (Court only) Document sealed 472 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |
| 06/29/2009 | | (Court only) Document sealed 473 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |
| 06/29/2009 | | (Court only) Document sealed 474 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |
| 06/29/2009 | | (Court only) Document sealed 475 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |
| 06/29/2009 | | (Court only) Document sealed 476 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |
| 06/29/2009 | | (Court only) Document sealed 477 and placed in vault. (Valle, Christine) (Entered: 08/06/2009) |
| 06/30/2009 | 421 | RESPONSE in Opposition re 253 First MOTION for Discovery *Omnibus Motion and defendant Brooks' supplements motion of 6/22/09; (2) government's Motion In Limine regarding opinion testimony and (3) motion for disclosure by defense* (Attachments: # 1 Exhibit Excerpt of Cumming Deposition, # 2 Exhibit DHB Restatement) (Miskiewicz, James) (Entered: 06/30/2009) |
| 06/30/2009 | 422 | NOTICE OF ATTORNEY APPEARANCE James M. Miskiewicz appearing for USA. (Miskiewicz, James) (Entered: 06/30/2009) |
| 07/01/2009 | 423 | ORDER – In light of the pending trial date, and the potential need for further hearings on this matter, the Court hereby modifies the briefing schedule for submitting further memoranda on Dfts' privilege motion as follows: Dfts shall file their supplemental motions by 7/10/09. The Govt shall file their opposition by 7/17/09, and Dfts shall file their reply by 7/20/09. Oral argument, if needed, shall be held on 7/23/09. Ordered by Judge Joanna Seybert on 7/1/2009. C/ECF (Valle, Christine) (Entered: 07/01/2009) |
| 07/01/2009 | 424 | MEMORANDUM in Support re 254 Third MOTION to Dismiss *Pursuant to FRCP 12(b) to Dismiss Counts Three, Four and Five – Supplemental* (LaRossa, James) (Entered: 07/01/2009) |
| 07/01/2009 | 425 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Sandra Hatfield (2), David H. Brooks (3) held on 7/1/2009. Status Conference set for 7/23/2009 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter S. Picozzi) (Baran, Charles) (Entered: 07/01/2009) |
| 07/06/2009 | 427 | Letter *in Response to the Government's June 30, 2009 Letter Brief (Docket No. 421)* as to David H. Brooks (LaRossa, James) (Entered: 07/06/2009) |
| 07/06/2009 | 426 | MOTION to Quash *Defense Rule 17(c) Subpoenas* by USA as to David H. Brooks. (Attachments: #(1) Exhibit 1, #(2) Exhibit 2) (Mahon, Cinthia) Modified on 1/5/2010 to correct motion to select the appropriate deft. (Mahon, Cinthia). (Entered: 01/05/2010) |

| 07/09/2009 | 428 | Letter *to Court correcting a statement made during the July 1, 2009 conference* as to Sandra Hatfield (Riopelle, Roland) (Entered: 07/09/2009) |
|---|---|---|
| 07/09/2009 | 438 | SUPERSEDING INDICTMENT (S−2) as to Sandra Hatfield (2) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 12ss−14ss, 15ss, 16ss, 18ss, 21ss, David H. Brooks (3) count(s) 1s, 2s, 3s, 4s, 5s, 6s−11s, 15s, 16s, 17s, 18s, 19s−20s, Patricia Lennex (4) count(s) 18. (Attachments: #(1) Sup. Indictment – part 2, #(2) Criminal Information Sheet) (Mahon, Cinthia) Modified on 7/15/2009 (Mahon, Cinthia). (Entered: 07/15/2009) |
| 07/10/2009 | 429 | NOTICE OF ATTORNEY APPEARANCE: Francisco J Navarro appearing for Dawn Schlegel (Navarro, Francisco) (Entered: 07/10/2009) |
| 07/10/2009 | 430 | MEMORANDUM AND ORDER granting in part and denying in part 252 Motion for Discovery as to David H. Brooks (3) and granting in part and denying in part 253 Motion for Discovery as to David H. Brooks (3). (Deft Hatfield joined in the above motions via letter on January 15, 2009). The Court expects the parties to abide by the discovery and trial schedule set forth in Section L, above. The Government is ORDERED to submit, in camera, its basis for believing that Nadelman's SEC testimony was false, and the documents supporting such basis. Ordered by Judge Joanna Seybert on 7/10/2009. (Mahon, Cinthia) Modified on 7/20/2009 to edit text. (Valle, Christine). (Entered: 07/10/2009) |
| 07/10/2009 | 431 | MOTION FOR EVIDENTIARY HEARING – Supplementing Defendant's Motion Pursuant to Federal Rule of Criminal Procedure 12(b)(2) and 12(b)(3)(B)−(C) to Compel an Evidentiary Hearing to Determine the Extent of the Government's Violation of his Sixth Amendment Right to Counsel and to Dismiss the Superseding Indictment, or, in the alternative, to Suppress Tainted Evidence and Disqualify the Prosecution Team as to David H. Brooks (Attachments: # 1 Exhibit Exhibit 1) (LaRossa, James) Modified on 7/22/2009 to edit event utilized. (Valle, Christine). (Entered: 07/10/2009) |
| 07/14/2009 | 433 | MOTION for Extension of Time to File Response/Reply by David H. Brooks. (LaRossa, James) (Entered: 07/14/2009) |
| 07/14/2009 | 434 | MEMORANDUM &ORDER granting 426 Motion to Quash as to David H. Brooks (3). Ordered by Judge Joanna Seybert on 7/14/2009. (Chatlani, Hema) Modified on 7/15/2009 to edit text. (Valle, Christine). Modified on 1/5/2010 to correct filer of the 426 motion. (Mahon, Cinthia). (Entered: 07/14/2009) |
| 07/14/2009 | 435 | Letter *to Court in Response to the the Government's request (Doc # 432) for an extension of time to provide a list of documents produced electronically* as to David H. Brooks (LaRossa, James) (Entered: 07/14/2009) |
| 07/14/2009 | 436 | Letter *to Court requesting the Court to reconsider it's 6.10.09 Order regarding the Government's Witness and Exhibit Lists* as to David H. Brooks (LaRossa, James) (Entered: 07/14/2009) |
| 07/14/2009 | | (Court only) ***Documents terminated as to David H. Brooks: 426 MOTION to Quash *Defense Rule 17(c) Subpoenas* filed by USA. (See the Memorandum and Order filed on 7/14/09 as doc. # 434) (Mahon, Cinthia) (Entered: 01/05/2010) |
| 07/14/2009 | 432 | MOTION for Extension of Time to File *Re−Production of Previously Disclosed Electronic Material* by USA as to Sandra Hatfield, David H. Brooks. (Mahon, Cinthia) Modified on 1/5/2010 to correct defts it pertains to. (Mahon, Cinthia). (Entered: 01/05/2010) |
| 07/15/2009 | 437 | MEMORANDUM &ORDER – The requests for extensions of time (Docket Entry Nos. 432 and 433 ) are GRANTED. The parties are expected to abide by the scheduling deadlines set forth in Section II, supra. Signed by Judge Joanna Seybert on 7/15/2009. C/ECF (Valle, Christine) Modified on 1/5/2010 to correct defts it pertains to. (Mahon, Cinthia). (Entered: 07/15/2009) |
| 07/15/2009 | | (Court only) ***Documents terminated as to Sandra Hatfield, David H. Brooks: 432 MOTION for Extension of Time to File *Re−Production of Previously Disclosed Electronic Material* filed by USA. (See the Memorandum and Order filed on 7/15/09 as doc. # 437). (Mahon, Cinthia) (Entered: 01/05/2010) |

| 07/16/2009 | 439 | Letter *by United States regarding Discovery* as to Sandra Hatfield (Lunger, Richard) (Entered: 07/16/2009) |
|---|---|---|
| 07/16/2009 | 440 | Letter *by United States regarding Second Superseding Indictment* as to Sandra Hatfield, David H. Brooks, Patricia Lennex (Lunger, Richard) (Entered: 07/16/2009) |
| 07/17/2009 |  | (Court only) ***Staff Notes as to Patricia Lennex: Document #441 was previously document#8 in case 09mj 546; Document #8 was docketed incorrectly as an Order of Detention, then corrected as an Order Setting Conditions of Release And Bond. (Lundy, Lisa) (Entered: 07/17/2009) |
| 07/17/2009 | 442 | RESPONSE to 431 Motion for Hearing as to Sandra Hatfield, David H. Brooks (Attachments: # 1 Exhibit A – F) (Ott, Christopher) Modified on 7/22/2009 to edit event utilized. (Valle, Christine) (Entered: 07/17/2009) |
| 07/17/2009 |  | (Court only) ***Document sealed #1473 and placed in vault. (Valle, Christine) (Entered: 08/18/2011) |
| 07/20/2009 | 443 | RESPONSE to Motion re 426 MOTION to Quash *Defense Rule 17(c) Subpoenas* (LaRossa, James) (Entered: 07/20/2009) |
| 07/21/2009 | 444 | REPLY TO RESPONSE to Motion re 433 MOTION for Extension of Time to File Response/Reply (LaRossa, James) (Entered: 07/21/2009) |
| 07/21/2009 | 445 | Letter *to Court regarding the filing of the Defendant's Reply to the Government's Response (Doc. 444)* as to David H. Brooks (LaRossa, James) (Entered: 07/21/2009) |
| 07/21/2009 | 446 | Letter *Regarding Discovery* as to Sandra Hatfield, David H. Brooks (Ott, Christopher) (Entered: 07/21/2009) |
| 07/22/2009 | 447 | Letter *Correction to Document Number 446* as to Sandra Hatfield, David H. Brooks (Ott, Christopher) (Entered: 07/22/2009) |
| 07/22/2009 | 448 | MOTION to Continue *July 23, 2009 proceedings regarding the outstanding priviledge issues* by David H. Brooks. (LaRossa, James) (Entered: 07/22/2009) |
| 07/22/2009 | 449 | ORDER Re: 448 Motion to Continue as to David H. Brooks (3) – Application to adjourn privilege aspects of tomorrow's conference granted. Ordered by Judge Joanna Seybert on 7/22/2009. C/ECF (Valle, Christine) (Entered: 07/22/2009) |
| 07/22/2009 | 450 | MEMORANDUM AND ORDER denying 246 Motion to Dismiss as to David H. Brooks (3). Ordered by Judge Joanna Seybert on 7/22/2009. (Chatlani, Hema) (Entered: 07/22/2009) |
| 07/22/2009 |  | (Court only) Document sealed 497 and placed in vault. (Valle, Christine) (Entered: 08/31/2009) |
| 07/23/2009 |  | Pursuant to the 7/22/09 e−mail from AUSA Caffarone: Attorney update in case as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. Attorney Christopher Charles Caffarone for USA added. (Vaughn, Terry) (Entered: 07/23/2009) |
| 07/23/2009 | 451 | Minute Entry for proceedings held before Judge Joanna Seybert: Arraignment as to Sandra Hatfield (2) Counts 1ss,2ss,3ss,4ss,5ss,12ss−14ss,15ss,16ss,18ss,21ss and David H. Brooks (3) Counts 1s,2s,3s,4s,5s,6s−11s,15s,16s,17s,18s,19s−20s held on 7/23/2009. Plea entered by Sandra Hatfield, David H. Brooks: Not Guilty on all counts. Status Conference as to Sandra Hatfield, David H. Brooks held on 7/23/2009. Juror questionnaires to be completed on 1/12/2010. Jury Selection set for 1/19/2010 at 9:30am in Courtroom 1030 before Judge Joanna Seybert. Jury Trial set for 1/26/2010 at 9:30am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter P. Lombardi.) (Baran, Charles) (Entered: 07/23/2009) |
| 07/23/2009 | 452 | Letter *regarding discovery produced to Defendants* as to David H. Brooks (Murphy, William) (Entered: 07/23/2009) |
| 07/24/2009 | 453 | Letter *in Response to Docket Item 452 (Discovery)* as to David H. Brooks (Ott, Christopher) (Entered: 07/24/2009) |

| 07/24/2009 | 454 | Minute Entry for proceedings held before Judge Joanna Seybert: Initial Appearance and Arraignment as to Patricia Lennex (4) held on 7/24/2009. Plea entered: Not Guilty on count 18. Status Conference set for 10/23/2009 at 9:30am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 07/24/2009) |
|---|---|---|
| 07/24/2009 | 455 | Letter *in Response to Docket Item 453* as to David H. Brooks (Murphy, William) (Entered: 07/24/2009) |
| 07/24/2009 | 456 | Letter *in Response to Supplemental Briefing (docket item 424)* as to David H. Brooks (Ott, Christopher) (Entered: 07/24/2009) |
| 07/28/2009 | 457 | Letter *to the Court regarding Nadelman Disclosure* as to David H. Brooks (Murphy, William) (Entered: 07/28/2009) |
| 07/28/2009 | 458 | Letter *to the Court regarding Venable LLP's Privilege Documents* as to David H. Brooks (Murphy, William) (Entered: 07/28/2009) |
| 07/29/2009 | 459 | Letter *in Response to the Letter Motions Found at Docket Items 457 and 458* as to David H. Brooks (Ott, Christopher) (Entered: 07/29/2009) |
| 07/31/2009 | 460 | Letter *in Response to Docket Item 456* as to David H. Brooks (LaRossa, James) (Entered: 07/31/2009) |
| 07/31/2009 | 461 | Letter *in Response to Docket Item 459* as to David H. Brooks (LaRossa, James) (Entered: 07/31/2009) |
| 07/31/2009 | 479 | ORDER – SUBPOENA issued to Custodian of Records, Greenberg Traurig, LLP as to David H. Brooks. Signed by Judge Joanna Seybert on 7/31/09. (Valle, Christine) (Entered: 08/10/2009) |
| 07/31/2009 | 480 | ORDER – SUBPOENA issued to Custodian of Records, Point Blank Solutions, Inc. as to David H. Brooks. Signed by Judge Joanna Seybert on 7/31/09. (Valle, Christine) (Entered: 08/10/2009) |
| 07/31/2009 | 481 | ORDER – SUBPOENA issued to Custodian of Records, FTI Consulting Inc, as to David H. Brooks. Signed by Judge Joanna Seybert on 7/31/09. (Valle, Christine) (Entered: 08/10/2009) |
| 07/31/2009 | 482 | ORDER – SUBPOENA issued to Custodian of Records, Tatum LLC as to David H. Brooks. Signed by Judge Joanna Seybert on 7/31/09. (Valle, Christine) (Entered: 08/10/2009) |
| 07/31/2009 | 483 | ORDER – SUBPOENA issued to Custodian of Records, Weiser LLP as to David H. Brooks. Signed by Judge Joanna Seybert on 7/31/09. (Valle, Christine) (Entered: 08/10/2009) |
| 07/31/2009 | 484 | ORDER – SUBPOENA issued to Custodian of Records, World Cell, Inc. as to David H. Brooks. Signed by Judge Joanna Seybert on 7/31/09. (Valle, Christine) (Entered: 08/10/2009) |
| 07/31/2009 | 485 | ORDER – SUBPOENA issued to Custodian of Records, Huron Consulting Group, Inc as to David H. Brooks. Signed by Judge Joanna Seybert on 7/31/09. (Valle, Christine) (Entered: 08/10/2009) |
| 07/31/2009 | 486 | ORDER – SUBPOENA issued to Custodian of Records, MarcumRachlin as to David H. Brooks. Signed by Judge Joanna Seybert on 7/31/09. (Valle, Christine) (Entered: 08/10/2009) |
| 07/31/2009 | 487 | ORDER – SUBPOENA issued to Custodian of Records, Paritz and Company, P.A. as to David H. Brooks. Signed by Judge Joanna Seybert on 7/31/09. (Valle, Christine) (Entered: 08/10/2009) |
| 07/31/2009 | 488 | ORDER – SUBPOENA issued to Custodian of Records, Grant Thornton LLP as to David H. Brooks. Signed by Judge Joanna Seybert on 7/31/09. (Valle, Christine) (Entered: 08/10/2009) |
| 07/31/2009 | 489 | ORDER – SUBPOENA issued to Custodian of Records, Russell Bedford Stefanou Mirchandani LLP as to David H. Brooks. Signed by Judge Joanna Seybert on 7/31/09. (Valle, Christine) (Entered: 08/10/2009) |

| 07/31/2009 | 490 | ORDER – SUBPOENA issued to Custodian of Records, Deloitte LLP as to David H. Brooks. Signed by Judge Joanna Seybert on 7/31/09. (Valle, Christine) (Entered: 08/10/2009) |
|---|---|---|
| 07/31/2009 | 491 | ORDER – SUBPOENA issued to Custodian of Records, AlixPartners, LLC as to David H. Brooks. Signed by Judge Joanna Seybert on 7/31/09. (Valle, Christine) (Entered: 08/10/2009) |
| 08/06/2009 | 478 | Letter *Regarding the Electronic Documents List* as to Sandra Hatfield, David H. Brooks (Ott, Christopher) (Entered: 08/06/2009) |
| 08/11/2009 | | (Court only) Document sealed 498 and placed in vault. (Valle, Christine) (Entered: 08/31/2009) |
| 08/17/2009 | 492 | Letter *by United States regarding Discovery* as to Sandra Hatfield (Lunger, Richard) (Entered: 08/17/2009) |
| 08/20/2009 | 493 | Letter *to Court regarding a modified 17(c) subpoena* as to David H. Brooks (Murphy, William) (Entered: 08/20/2009) |
| 08/26/2009 | 494 | Letter *by United States regarding Discovery* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 08/26/2009) |
| 08/28/2009 | 495 | Letter MOTION to Quash *Subpoena dated 7/29/09 to non–party Greenberg Traurig, LLP from Defendant David H. Brooks* by Greenberg, Traurig, LLP as to David H. Brooks. (Attachments: # 1 Affidavit of Danilo J. Buzzetta in support of GT's Letter Motion to Quash 7/29/09 Subpoena, # 2 Exhibit A to Buzzetta Affidavit, # 3 Exhibit B to Buzzetta Affidavit, # 4 Exhibit C to Buzzetta Affidavit, # 5 Exhibit D to Buzzetta Affidavit) (Cohen, Philip) (Entered: 08/28/2009) |
| 08/28/2009 | 496 | ORDER – In light of the numerous documents involved in this case and in an effort to promote efficiency, the Government is directed to produce a brief index for each box of its Jencks Act materials. This index should be included with the Jencks Act materials. With respect to Defendant Brooks' letter submission dated July 28, 2009 (Docket Entry No. 457 ), the Court has reviewed the Nadelman documents and has not found a Brady violation. The Court expects the Government to abide by its order to disclose all Brady materials thirty (30) days before trial. With respect to Defendant Brooks' second letter submission dated July 28, 2009 (Docket Entry No. 458 ), the Court declines to direct Venable LLP to provide copies of documents identified as privileged. Finally, the Court orders that the parties appear for a status conference on September 24, 2009 at 10:30AM. Ordered by Judge Joanna Seybert on 8/28/2009. (Valle, Christine) (Entered: 08/28/2009) |
| 08/28/2009 | | Set/Reset Hearings as to Sandra Hatfield, David H. Brooks, Patricia Lennex:Status Conference set for 9/24/2009 at 10:30AM before Judge Joanna Seybert. (Valle, Christine) (Entered: 08/28/2009) |
| 09/14/2009 | 499 | Letter *to the Court requesting approval for upcoming holidays* as to David H. Brooks (LaRossa, James) (Entered: 09/14/2009) |
| 09/14/2009 | 500 | Letter *in regards to Supplemental Authority in Support of Attorney–Client Privilege Motion* as to David H. Brooks (LaRossa, James) (Entered: 09/14/2009) |
| 09/14/2009 | 501 | Letter *regarding Notice of Response to Motion to Quash* as to David H. Brooks (LaRossa, James) (Entered: 09/14/2009) |
| 09/14/2009 | | (Court only) Document sealed 512 and placed in vault. (Valle, Christine) (Entered: 09/28/2009) |
| 09/15/2009 | | ORDER as to David H. Brooks re: 499 Letter. Temporary modification of bond conditions is approved. Ordered by Judge Joanna Seybert on 9/15/2009. hard copy to Pretrial Services by interoffice mail (Baran, Charles) (Entered: 09/15/2009) |
| 09/15/2009 | 502 | RESPONSE in Opposition re 495 Letter MOTION to Quash *Subpoena dated 7/29/09 to non–party Greenberg Traurig, LLP from Defendant David H. Brooks (Opposing the Motion to Seal found in Docket Item Number 501)* (Ott, Christopher) (Entered: 09/15/2009) |

| 09/17/2009 | 503 | Letter *in Response to Docket # 502* as to David H. Brooks (LaRossa, James) (Entered: 09/17/2009) |
| --- | --- | --- |
| 09/17/2009 | 504 | Letter *by United States in response to Defense Counsel Sept. 11, 2009 letter* as to David H. Brooks (Lunger, Richard) (Entered: 09/17/2009) |
| 09/18/2009 | 505 | Letter *to the Honorable Joanna Seybert regarding documents produced prusuant to Fed. R. Crim. P 17 subpoena* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Knapp, James) (Entered: 09/18/2009) |
| 09/21/2009 | 506 | Letter *by United States regarding Discovery* as to Patricia Lennex (Lunger, Richard) (Entered: 09/21/2009) |
| 09/22/2009 | 507 | Letter *by United States regarding discovery* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 09/22/2009) |
| 09/23/2009 | 508 | Letter *to the Honorable Joanna Seybert, United States District Judge, regarding documents produced pursuant to Fed. R. Crim. P. 17 subpoena* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Knapp, James) (Entered: 09/23/2009) |
| 09/24/2009 | 509 | ORDER as to David H. Brooks Re: 501 Letter – Ordered that Dft David H. Brooks' response to non–party Greenberg Traurig LLP's motion to quash shall be maintained under seal and shall not be filed through the Court's electronic filing system. Ordered by Judge Joanna Seybert on 9/24/2009. C/ECF (Valle, Christine) (Entered: 09/24/2009) |
| 09/24/2009 | 510 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Sandra Hatfield (2), David H. Brooks (3) held on 9/24/2009. Oral argument on Motion 495 to quash set for 10/19/2009 at 10:00am. Status Conference set for 11/6/2009 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter D. Tursi) (Baran, Charles) (Entered: 09/24/2009) |
| 09/25/2009 | 511 | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex The Government must disclose all 3500 materials and include a list identifying the 3500 materials. Additionally, the Government must submit a list to Defendants of all 3500 materials that have already been produced to Defendants thirty (30) days before trial. See Order for details. Ordered by Judge Joanna Seybert on 9/25/2009. (Chatlani, Hema) (Entered: 09/25/2009) |
| 10/01/2009 | 513 | MOTION to Amend/Correct 511 Order, by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Ott, Christopher) (Entered: 10/01/2009) |
| 10/02/2009 | 514 | RESPONSE to Motion re 513 MOTION to Amend/Correct 511 Order, (LaRossa, James) (Entered: 10/02/2009) |
| 10/02/2009 | 515 | ORDER – On 8/28/09, non–party Greenberg Traurig, LLP filed the 495 MOTION to Quash *Subpoena dated 7/29/09 from Defendant David H. Brooks. Defendant Brooks has filed his response. Greenberg Traurig is directed to file its reply by 10/9/09. Oral argument on the motion to quash has been scheduled for 10/19/09 at 10:00AM. So Ordered by Judge Joanna Seybert on 10/2/2009. C/ECF (Valle, Christine) (Entered: 10/02/2009)* |
| 10/05/2009 | 516 | Letter *Updating Case Law Relied Upon in Docket Item Numbers 363 and 431.* as to Sandra Hatfield, David H. Brooks (Attachments: # 1 Exhibit A) (Ott, Christopher) (Entered: 10/05/2009) |
| 10/06/2009 | 517 | Letter *to Court re Response to Government's Letter (Docket 516) will be filed by 10/14/2009* as to David H. Brooks (LaRossa, James) (Entered: 10/06/2009) |
| 10/08/2009 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 517 Letter Application for an extension of time granted. No further extensions will be permitted. Ordered by Judge Joanna Seybert on 10/8/2009. (Chatlani, Hema) (Entered: 10/08/2009) |
| 10/08/2009 | | (Court only) Document sealed 533 and placed in vault. (Valle, Christine) (Entered: 10/26/2009) |

| 10/09/2009 | 518 | REPLY TO RESPONSE to Motion re 495 Letter MOTION to Quash *Subpoena dated 7/29/09 to non−party Greenberg Traurig, LLP from Defendant David H. Brooks* (Attachments: # 1 Exhibit Henderson Affidavit, # 2 Exhibit Exhibit A to Henderson Affidavit) (Cohen, Philip) (Entered: 10/09/2009) |
|---|---|---|
| 10/14/2009 | 519 | Letter *in Response to Government's October 5, 2009 Letter* as to David H. Brooks (LaRossa, James) (Entered: 10/14/2009) |
| 10/15/2009 | 520 | MOTION for Order to Show Cause by David H. Brooks. (LaRossa, James) (Entered: 10/15/2009) |
| 10/15/2009 | 521 | Letter *Reply to Defendant Brooks' Document Item 519* as to David H. Brooks (Ott, Christopher) (Entered: 10/15/2009) |
| 10/15/2009 | | (Court only) Document sealed 534 and placed in vault. (Valle, Christine) (Entered: 10/26/2009) |
| 10/15/2009 | | (Court only) Document sealed 535 and placed in vault. (Valle, Christine) (Entered: 10/27/2009) |
| 10/15/2009 | | (Court only) ***Document # 534 sealed and placed in vault. (Mahon, Cinthia) (Entered: 11/24/2009) |
| 10/16/2009 | 522 | REPLY TO RESPONSE to Motion re 513 MOTION to Amend/Correct 511 Order, *September 25, 2009 order (docket item 511)* (Ott, Christopher) (Entered: 10/16/2009) |
| 10/19/2009 | 523 | Minute Entry for proceedings held before Judge Joanna Seybert: Motion Hearing as to David H. Brooks (3) held on 10/19/2009 re: 495 Letter MOTION to Quash Subpoena dated 7/29/09 to non−party Greenberg Traurig, LLP from Defendant David H. Brooks, filed by Greenberg, Traurig, LLP; granting in part and denying in part 495 Motion to Quash. Decision on the record. Written order to be issued permitting specific subpoenaed documents to be sent out to a vendor for copying. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 10/19/2009) |
| 10/19/2009 | 524 | ORDER – 520 Motion for Order to Show Cause as to David H. Brooks – Ordered that Defendant David H. Brooks' motion for order to show cause directed to Point Blank Solutions, Inc. shall be maintained under seal and shall not be filed through the Court's electronic filing system. So Ordered by Judge Joanna Seybert on 10/19/09. C/ECF (Valle, Christine) (Entered: 10/20/2009) |
| 10/20/2009 | 525 | Letter *by United States regarding discovery* as to Sandra Hatfield (Lunger, Richard) (Entered: 10/20/2009) |
| 10/20/2009 | 526 | ORDER as to Sandra Hatfield, David H. Brooks, Patricia Lennex – The Court hereby designates First Choice Copy as the vendor for photocopying purposes. The Court directs the Clerk of the Court to give First Choice Copy access to all materials submitted in response to the various subpoenas issued by both parties in this case. However, at this juncture, the Court holds that the materials submitted in response to Deft Brooks' subpoenas shall be made available only to First Choice Data and Defts. The Govt. shall not have access to the materials submitted in response to Deft Brooks' subpoenas. Likewise, Deft Brooks shall not have access to the materials submitted in response to the Govt's subpoenas. First Choice Copy is informed that it may distribute copies of the materials submitted in response to Deft Brooks' subpoenas only to Deft Brooks, and copies of the Govt. subpoenas only to the Govt. Additionally, the Court is in receipt of Govt's motion requesting Court withdraw its order directing Govt to submit a list of all 3500 materials already produced – this will be addressed at its next scheduled conf. on 11/6/09 at 2:00 p.m.. Ordered by Judge Joanna Seybert on 10/20/2009. (Bollbach, Jean) (Entered: 10/21/2009) |
| 10/22/2009 | 527 | Letter *by United States regarding discovery* as to Sandra Hatfield (Lunger, Richard) (Entered: 10/22/2009) |
| 10/23/2009 | 528 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Patricia Lennex held on 10/23/2009. Status Conference set for 2/12/2010 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 10/23/2009) |

| 10/23/2009 | 529 | MOTION to Strike *Government's Letter dated 10/15/2009* by David H. Brooks. (Shivers, Yvonne) (Entered: 10/23/2009) |
|---|---|---|
| 10/23/2009 | | (Court only) Document sealed 536 and placed in vault. (Valle, Christine) (Entered: 10/27/2009) |
| 10/23/2009 | | (Court only) Document sealed 537 and placed in vault. (Valle, Christine) (Entered: 10/27/2009) |
| 10/23/2009 | | (Court only) Document sealed 538 and placed in vault. (Valle, Christine) (Entered: 10/27/2009) |
| 10/24/2009 | 530 | RESPONSE in Support re 529 MOTION to Strike *Government's Letter dated 10/15/2009* (Riopelle, Roland) (Entered: 10/24/2009) |
| 10/26/2009 | 531 | Letter *to the Honorable Joanna Seybert regarding documents produced pursuant to Fed. R. Crim. P 17 subpoena* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Knapp, James) (Entered: 10/26/2009) |
| 10/26/2009 | 532 | RESPONSE in Opposition re 529 MOTION to Strike *Government's Letter dated 10/15/2009* (Ott, Christopher) (Entered: 10/26/2009) |
| 10/26/2009 | 539 | Receipt dated 10/26/09 Re: Subpoenaed Records picked up by All Systems Courier for delivery to First Choice Copy as to David H. Brooks. (Valle, Christine) (Entered: 10/27/2009) |
| 10/26/2009 | | (Court only) Document sealed 543 and placed in vault. (Valle, Christine) (Entered: 11/04/2009) |
| 10/27/2009 | 540 | MEMORANDUM AND ORDER – Pending before the Court is Defendant David M. Brooks' Motion to Dismiss pursuant to Rule 12(b) of the Federal Rules of Criminal Procedure. Defendant Sandra Hatfield joins in this motion to dismiss. The Court's reasoning and decision applies to Hatfield as well as Brooks. For the reasons set forth herein, Defendant's 254 Motion to Dismiss Counts Three, Four, and Five of the Indictment is DENIED. So Ordered by Judge Joanna Seybert on 10/27/2009. C/ECF (Valle, Christine) (Entered: 10/27/2009) |
| 10/27/2009 | | (Court only) Document sealed 544 and placed in vault. (Valle, Christine) (Entered: 11/06/2009) |
| 10/29/2009 | 541 | Letter *by United States regarding Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Lunger, Richard) (Entered: 10/29/2009) |
| 10/29/2009 | 542 | Receipt dated 10/29/09 Re: Subpoenaed Records picked up by All Systems Courier to be delivered to First Choice Copy as to David H. Brooks. (Valle, Christine) (Entered: 10/30/2009) |
| 10/29/2009 | | (Court only) Document sealed 545 and placed in vault. (Valle, Christine) (Entered: 11/06/2009) |
| 10/30/2009 | | (Court only) Document sealed 546 and placed in vault. (Valle, Christine) (Entered: 11/06/2009) |
| 11/02/2009 | | (Court only) Document sealed 547 and placed in vault. (Valle, Christine) (Entered: 11/06/2009) |
| 11/02/2009 | | (Court only) Document sealed 548 and placed in vault. (Valle, Christine) (Entered: 11/06/2009) |
| 11/06/2009 | | (Court only) Document sealed 549 and placed in vault. (Valle, Christine) (Entered: 11/06/2009) |
| 11/06/2009 | 550 | Receipt Re: Return of the Government's subpoenaed records to the Clerk's Office as to David H. Brooks. (Valle, Christine) (Entered: 11/06/2009) |
| 11/06/2009 | 551 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Sandra Hatfield (2), David H. Brooks (3) held on 11/6/2009. Status Conference set for 11/23/2009 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter P. Auerbach) (Baran, Charles) (Entered: 11/06/2009) |

| 11/09/2009 | 552 | Letter *To Judge Joanna Seybert* as to David H. Brooks (Levitt, Richard) (Entered: 11/09/2009) |
|---|---|---|
| 11/09/2009 | | (Court only) Document sealed 567 and placed in vault. (Valle, Christine) (Entered: 11/20/2009) |
| 11/12/2009 | 555 | Letter from Susan McMahon to Judge Seybert dated 11/2/09 Re: To provide the Court with Richard Levitt's updated contact information as to David H. Brooks. (Valle, Christine) (Entered: 11/16/2009) |
| 11/12/2009 | | (Court only) Document sealed 556 and placed in vault. (Valle, Christine) (Entered: 11/16/2009) |
| 11/12/2009 | | (Court only) ***Documents # 573 &574 sealed and placed in vault. (Mahon, Cinthia) (Entered: 11/24/2009) |
| 11/13/2009 | 553 | Letter *in Response to Government's September 17, 2009 Letter, Docket #504* as to David H. Brooks (LaRossa, James) (Entered: 11/13/2009) |
| 11/13/2009 | 554 | ORDER. The Defendants' Privilege Motion is GRANTED IN PART and DENIED IN PART. The Court will hold a hearing on the issues outlined in this Order on November 30 and December 1, 2009 at 9:30 a.m. The Court expects to complete the hearing by December 1. No adjournments will be granted. Ordered by Judge Joanna Seybert on 11/13/2009. (c/ECF) (Nohs, Bonnie) (Entered: 11/13/2009) |
| 11/16/2009 | 557 | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex The Court directs any new counsel, including counsel from Dickstein Shapiro LLP, to file a Notice of Appearance by 5:00 p.m. on November 17, 2009. All new counsel are expected to comply with the Local Rules for the Eastern District of New York, this Courts Individual Motion Practices, and all previous Orders issued in this case. The Court will not accept any filings and will not permit counsel to appear in Court until a Notice of Appearance has been filed. In the future, all new counsel must file a Notice of Appearance prior to appearing in Court.Ordered by Judge Joanna Seybert on 11/16/2009. (Chatlani, H) (Entered: 11/16/2009) |
| 11/16/2009 | 562 | MEMORANDUM AND ORDER – Pending before the Court is Defendant Sandra Hatfield and Defendant David H. Brooks motions to sever under Federal Rule of Criminal Procedure 14(a). For the reasons set forth herein, Defendants' motions to sever are DENIED. So Ordered by Judge Joanna Seybert on 11/16/09. C/ECF (Valle, Christine) (Entered: 11/17/2009) |
| 11/16/2009 | 563 | Letter MOTION to Unseal Document – *Brooks' Motion for an Order to Show Cause, Point Blank's response and cross–motion* by Point Blank Solutions, Inc. as to David H. Brooks. (Valle, Christine) (Entered: 11/17/2009) |
| 11/16/2009 | | ORDER – Re: 563 Motion to Unseal Document – Application GRANTED. The Clerk of Court is directed to unseal Defendant Brooks' 534 MOTION for Order to Show Cause as well as Point Blank's response and cross–motion as to David H. Brooks (3). So Ordered by Judge Joanna Seybert on 11/16/09. (Valle, Christine) (Entered: 11/17/2009) |
| 11/17/2009 | 558 | NOTICE OF ATTORNEY APPEARANCE: Ira Lee Sorkin appearing for David H. Brooks (Sorkin, Ira) (Entered: 11/17/2009) |
| 11/17/2009 | 559 | NOTICE OF ATTORNEY APPEARANCE: Mauro Michael Wolfe appearing for David H. Brooks (Wolfe, Mauro) (Entered: 11/17/2009) |
| 11/17/2009 | | Pursuant to the 11/16/09 e–mail from AUSA Lunger: Attorney update in case as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. Attorney Marshall L. Miller for USA added. (Vaughn, Terry) (Entered: 11/17/2009) |
| 11/17/2009 | 560 | Letter *to Court requesting approval for Thanksgiving Holiday* as to David H. Brooks (LaRossa, James) (Entered: 11/17/2009) |
| 11/17/2009 | 561 | NOTICE OF ATTORNEY APPEARANCE: Jeffrey H. Lichtman appearing for David H. Brooks (Lichtman, Jeffrey) (Entered: 11/17/2009) |
| 11/17/2009 | 564 | Receipt – Return of Defendant's Subpoenaed Records from All Systems Courier to the Clerk's Office as to David H. Brooks. (Valle, Christine) (Entered: 11/18/2009) |

| 11/18/2009 | | ORDER as to David H. Brooks (3) GRANTING 560 Letter Application for Thanksgiving travel. Ordered by Judge Joanna Seybert on 11/18/2009. hard copy to Pretrial Services by interoffice mail (Baran, Charles) (Entered: 11/18/2009) |
|---|---|---|
| 11/19/2009 | | (Court only) ***Document # 565 sealed and placed in vault. (Mahon, Cinthia) (Entered: 11/24/2009) |
| 11/20/2009 | 566 | Letter *to the Honorable Joanna Seybert regarding documents produced pursuant to Fed. R. Crim. P 17(c) subpoena* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Knapp, James) (Entered: 11/20/2009) |
| 11/23/2009 | 568 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Sandra Hatfield (2), David H. Brooks (3) held on 11/23/2009. Status Conference set for 11/24/2009 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert.(Court Reporter H. Rapaport) (Baran, Charles) (Entered: 11/23/2009) |
| 11/23/2009 | 569 | MOTION for Discovery *(Issuance of Rule 17(c)) Subpoenas* by Sandra Hatfield as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Riopelle, Roland) (Entered: 11/23/2009) |
| 11/23/2009 | 575 | ORDER – Concerning Hearing Exhibit 703 (Motion Exhibit 49), the Court preliminary finds that Defendant Brooks can properly assert attorney–client privilege and/or work product protection with respect to these documents. To date, Defendant Brooks has made not such showing with respect to Motion Exhibit 50. Absent such evidence, the Court cannot make a privilege finding in Defendant Brooks' favor. Ordered by Judge Joanna Seybert on 11/23/09. (Mahon, Cinthia) (Entered: 11/24/2009) |
| 11/23/2009 | 576 | ORDER – Defendant Brooks' motion for reconsideration of the Court's 11/16/09 Order unsealing certain documents is GRANTED. The 11/16/09 unsealing Order is VACATED. The Court hereby refers Defendants' Brooks' Motion for an Order to Show Cause, and PBS' motion to quash, to Magistrate Judge E. Thomas Boyle. So Ordered by Judge Joanna Seybert on 11/23/09. (Mahon, Cinthia) (Entered: 11/24/2009) |
| 11/23/2009 | | (Court only) Documents sealed 605 , 606 and placed in vault. (Valle, Christine) (Entered: 12/04/2009) |
| 11/23/2009 | | (Court only) Documents sealed 607 , 608 and placed in vault. (Valle, Christine) (Entered: 12/04/2009) |
| 11/23/2009 | | (Court only) Documents terminated as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex: 569 MOTION for Discovery *Issuance of Rule 17(c) Subpoenas* filed by Sandra Hatfield. (Valle, Christine) (Entered: 12/04/2009) |
| 11/24/2009 | | Attorney update in case as to David H. Brooks. Attorney George Kostolampros for Point Blank Solutions, Inc. added. (Mahon, Cinthia) (Entered: 11/24/2009) |
| 11/24/2009 | 570 | NOTICE *of Appearance of George Kostolampros as Counsel to Point Blank Solutions, Inc.* (Kostolampros, George) Modified docket text on 11/24/2009. (Mahon, Cinthia). (Entered: 11/24/2009) |
| 11/24/2009 | 572 | Letter *adressing the burden of proof issues relevant to the privilege hearing scheduled for November 30, 2009 and December 1, 2009 and to correspond to categories outlined in the Court's Order of November 13, 2009 (Docket #554)* as to David H. Brooks (LaRossa, James) (Entered: 11/24/2009) |
| 11/24/2009 | | (Court only) ***Document # 571 sealed and placed in vault. (Mahon, Cinthia) (Entered: 11/24/2009) |
| 11/24/2009 | 577 | Minute Entry for proceedings held before Judge Joanna Seybert: Motion Hearing as to David H. Brooks (3) held on 11/24/2009 re: sealed 537 Notice of MOTION to Dismiss the Indictment/Notice of MOTION to Disqualify Counsel United States Attorney's Office for the Eastern District of New York, filed by David H. Brooks. Motion to Dismiss, to Disqualify Counsel DENIED. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 11/24/2009) |
| 11/24/2009 | 578 | Letter *Updating the Defendants as to the November 30, 2009 Hearing* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ott, Christopher) |

| | | |
|---|---|---|
| | | (Entered: 11/24/2009) |
| 11/24/2009 | | (Court only) ***Document 579 sealed and placed in vault. (Mahon, Cinthia) (Entered: 11/24/2009) |
| 11/25/2009 | 580 | Letter *regarding Defense witnesses* as to David H. Brooks (LaRossa, James) (Entered: 11/25/2009) |
| 11/25/2009 | 581 | Letter *indicating the proposed stipulations of Ms. Callahan and Mr. Tawil are not agreeable because they are vague and inaccurate* as to David H. Brooks (LaRossa, James) (Entered: 11/25/2009) |
| 11/25/2009 | 582 | Letter *regarding witness Gary Karlitz* as to David H. Brooks (Attachments: # 1 CV) (LaRossa, James) (Entered: 11/25/2009) |
| 11/25/2009 | 583 | Letter *regarding requested materials* as to David H. Brooks (LaRossa, James) (Entered: 11/25/2009) |
| 11/25/2009 | 584 | First MOTION in Limine *to preclude testimony* by USA as to David H. Brooks. (Lunger, Richard) (Entered: 11/25/2009) |
| 11/25/2009 | 585 | Second MOTION in Limine *to preclude testimony* by USA as to David H. Brooks. (Lunger, Richard) (Entered: 11/25/2009) |
| 11/25/2009 | 586 | Letter *Updating the Defendants as to the November 30, 2009 Hearing* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ott, Christopher) (Entered: 11/25/2009) |
| 11/25/2009 | 587 | Letter *in Response to Government's November 25, 2009 Letter, Docket #586* as to David H. Brooks (LaRossa, James) (Entered: 11/25/2009) |
| 11/27/2009 | 588 | Letter *by United States in Response to Brooks 11/25/09 Letter (Docket No 583)* as to David H. Brooks (Lunger, Richard) (Entered: 11/27/2009) |
| 11/27/2009 | 589 | Letter *Updating the Defendants as to the November 30, 2009 hearing* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ott, Christopher) (Entered: 11/27/2009) |
| 11/28/2009 | 590 | Letter *regarding Witnesses for Privilege Hearing* as to David H. Brooks (LaRossa, James) (Entered: 11/28/2009) |
| 11/29/2009 | 591 | Letter *in Response to Docket Item 590* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ott, Christopher) (Entered: 11/29/2009) |
| 11/29/2009 | 592 | MOTION to Quash *Subpoena for Testimony issued to non–party, James Anderson (Former CFO of Point Blank Solutions, Inc.)* by Point Blank Solutions, Inc. as to David H. Brooks. (Kostolampros, George) (Entered: 11/29/2009) |
| 11/29/2009 | 593 | Letter *to Judge Seybert addressing relevance of requested testimony and providing the backdrop necessary to analyze the sufficiency of notice and Government's Rule 6(e) concerns* as to David H. Brooks (LaRossa, James) (Entered: 11/29/2009) |
| 11/29/2009 | 594 | AFFIDAVIT/AFFIRMATION by David H. Brooks (LaRossa, James) (Entered: 11/29/2009) |
| 11/29/2009 | 595 | Letter *Updating the Defense as to the November 30, 2009 hearing* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ott, Christopher) (Entered: 11/29/2009) |
| 11/29/2009 | 596 | Letter *to Judge Seybert regarding the proposed expert testimony of Professor Lawrence Fox and Gary Karlitz, CPA* as to David H. Brooks (LaRossa, James) (Entered: 11/29/2009) |
| 11/30/2009 | 597 | Minute Entry for proceedings held before Judge Joanna Seybert: granting 431 Motion for Hearing as to David H. Brooks (3). Evidentiary Hearing as to Sandra Hatfield (2), David H. Brooks (3) held on 11/30/2009. Hearing to resume 12/1/2009 at 9:30am. (Court Reporter O. Wicker) (Baran, Charles) (Entered: 11/30/2009) |

| 11/30/2009 | | (Court only) Document sealed 599 and placed in vault. (Valle, Christine) (Entered: 12/01/2009) |
|---|---|---|
| 12/01/2009 | [598](#) | Letter *Proffer in Support of Gary Karlitz Testimony* as to David H. Brooks (LaRossa, James) (Entered: 12/01/2009) |
| 12/01/2009 | [600](#) | Minute Entry for proceedings held before Judge Joanna Seybert: Evidentiary Hearing as to Sandra Hatfield (2), David H. Brooks (3) held on 12/1/2009. Hearing to resume 12/7/2009 at 10:00am. (Court Reporters O. Wicker, H. Rapaport, S. Picozzi) (Baran, Charles) (Entered: 12/01/2009) |
| 12/01/2009 | [601](#) | Letter *Government's letter regarding Government Exhibit 1B* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Caffarone, Christopher) (Entered: 12/01/2009) |
| 12/02/2009 | [602](#) | Letter as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ott, Christopher) (Entered: 12/02/2009) |
| 12/02/2009 | [603](#) | Letter *to Christopher Ott requesting any evidence of Huron producing Exhibit 1B to Point Blank on November 21, 2008* as to David H. Brooks (LaRossa, James) (Entered: 12/02/2009) |
| 12/02/2009 | | (Court only) Document sealed 609 and placed in vault. (Valle, Christine) (Entered: 12/04/2009) |
| 12/03/2009 | [604](#) | Letter as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ott, Christopher) (Entered: 12/03/2009) |
| 12/03/2009 | | (Court only) Document sealed 610 and placed in vault. (Valle, Christine) (Entered: 12/04/2009) |
| 12/03/2009 | | (Court only) Document sealed 611 and placed in vault. (Valle, Christine) (Entered: 12/04/2009) |
| 12/04/2009 | [612](#) | Letter *Government's letter providing update regarding John Sullivan's testimony* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Caffarone, Christopher) (Entered: 12/04/2009) |
| 12/04/2009 | [613](#) | Letter MOTION to Quash *Subpoena Served by Defendant Brooks on Non−Party James Anderson* by Point Blank Solutions, Inc. as to David H. Brooks. (Kostolampros, George) (Entered: 12/04/2009) |
| 12/04/2009 | | (Court only) Document sealed 616 and placed in vault. (Valle, Christine) (Entered: 12/07/2009) |
| 12/05/2009 | [614](#) | First MOTION to Quash *Subpoena for Pimentel et al.* by USA as to David H. Brooks. (Lunger, Richard) (Entered: 12/05/2009) |
| 12/06/2009 | [615](#) | Letter *to Judge Seybert in response to the December 5, 2009 letter from the Government moving to quash several subpoenas recently served while also maintaining the subpoenas were irrelevant and abusive* as to David H. Brooks (LaRossa, James) (Entered: 12/06/2009) |
| 12/07/2009 | [617](#) | Minute Entry for proceedings held before Judge Joanna Seybert: Evidentiary Hearing as to Sandra Hatfield (2), David H. Brooks (3) held on 12/7/2009. Hearing to resume 12/8/2009 at 9:30am. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 12/07/2009) |
| 12/07/2009 | [618](#) | Letter *Disclosing Application for Subpoena* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 12/07/2009) |
| 12/07/2009 | [619](#) | Letter *Enclosing Subpoenaed Documents* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 12/07/2009) |
| 12/07/2009 | | (Court only) Documents sealed 626 , 627 and placed in vault. (Valle, Christine) (Entered: 12/10/2009) |
| 12/08/2009 | [620](#) | Letter *to the Honorable Joanna Seybert, United States District Judge, regarding documents produced pursuant to Fed. R. Crim. P 17(c) subpoena* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Knapp, James) |

| | | (Entered: 12/08/2009) |
|---|---|---|
| 12/08/2009 | 621 | Minute Entry for proceedings held before Judge Joanna Seybert:Evidentiary Hearing as to Sandra Hatfield (2), David H. Brooks (3) held on 12/8/2009. Hearing to resume 12/9/2009 at 10:00am. (Court Reporter O. Wicker) (Baran, Charles) (Entered: 12/08/2009) |
| 12/08/2009 | 622 | Letter *by United States regarding discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Lunger, Richard) (Entered: 12/08/2009) |
| 12/09/2009 | 623 | Minute Entry for proceedings held before Judge Joanna Seybert:Evidentiary Hearing as to Sandra Hatfield (2), David H. Brooks (3) held on 12/9/2009. Deadlines for trial preparation are issued. Hearing to resume 12/14/2009 at 10:00am. (Court Reporter O. Wicker) (Baran, Charles) (Entered: 12/09/2009) |
| 12/09/2009 | 624 | Letter *to Judge Seybert requesting permission to spend Hanukkah with family* as to David H. Brooks (LaRossa, James) (Entered: 12/09/2009) |
| 12/09/2009 | 625 | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex As to pending privilege hearing. Ordered by Judge Joanna Seybert on 12/9/2009. (Oslick, Jacob) (Entered: 12/09/2009) |
| 12/10/2009 | | ORDER as to David H. Brooks (3) GRANTING 624 Letter Application. Ordered by Judge Joanna Seybert on 12/10/2009. Hard copy to Pretrial Services by interoffice mail (Baran, Charles) (Entered: 12/10/2009) |
| 12/10/2009 | 628 | Letter *From Assistant U.S. Attorney Christopher C. Caffarone submits this letter in an effort to expedite the trial in the above−referenced case. The government has sent to defense James M. LaRossa, Esq. and Roland G. Riopelle, Esq by Federal Express, certain Stipulations with respect to financial records that the government intends to introduce at trial.* as to Sandra Hatfield, David H. Brooks (Caffarone, Christopher) (Entered: 12/10/2009) |
| 12/10/2009 | 629 | Letter *Responding to the Court's Decembr 9, 2009 Order (Docket Item 625)* as to Sandra Hatfield, David H. Brooks (Attachments: # 1 Exhibit 1−6) (Ott, Christopher) (Entered: 12/10/2009) |
| 12/10/2009 | 630 | Letter *(Amended) Responding to the Court's December 9, 2009 (docket item 625)* as to Sandra Hatfield, David H. Brooks (Attachments: # 1 Exhibit 1−6) (Ott, Christopher) (Entered: 12/10/2009) |
| 12/11/2009 | 631 | Letter *Regarding Proposed Stipulations* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 12/11/2009) |
| 12/14/2009 | 632 | Letter *in response to the government's letter filed December 10, 2009 (Docket No. 630)* as to David H. Brooks (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (LaRossa, James) (Entered: 12/14/2009) |
| 12/14/2009 | 633 | Proposed Voir Dire by USA as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 12/14/2009) |
| 12/14/2009 | 634 | Minute Entry for proceedings held before Judge Joanna Seybert:Evidentiary Hearing as to Sandra Hatfield (2), David H. Brooks (3) held on 12/14/2009. Hearing to resume 12/16/2009 at 10:00am. (Court Reporter M. Steiger, P. Lombardi) (Baran, Charles) (Entered: 12/14/2009) |
| 12/14/2009 | | (Court only) ***Document # 644 sealed and placed in vault. (Mahon, Cinthia) (Entered: 12/16/2009) |
| 12/15/2009 | 635 | Letter *to Mr. Ott requesting Ms. Lamplough's 3500 material* as to David H. Brooks (LaRossa, James) (Entered: 12/15/2009) |
| 12/15/2009 | 636 | Proposed Voir Dire by David H. Brooks (LaRossa, James) (Entered: 12/15/2009) |
| 12/15/2009 | 637 | Letter *by United States enc Hollander declaration* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 12/15/2009) |
| 12/15/2009 | 638 | MOTION in Limine *Regarding Expert Testimony* by Sandra Hatfield as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Riopelle, Roland) |

| | | (Entered: 12/15/2009) |
|---|---|---|
| 12/15/2009 | 639 | MOTION in Limine *for disclosure of good faith/advice of counsel defense* by USA as to Sandra Hatfield, David H. Brooks. (Lunger, Richard) (Entered: 12/15/2009) |
| 12/15/2009 | 640 | MOTION in Limine *to preclude the '97 Resolution* by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Caffarone, Christopher) (Entered: 12/15/2009) |
| 12/15/2009 | 641 | MOTION in Limine *of Defendant David H Brooks to exclude the testimony of John Paul Osborn and Eric J. Pan, and request for a hearing* by David H. Brooks. (Attachments: # 1 Exhibit A) (LaRossa, James) (Entered: 12/15/2009) |
| 12/15/2009 | 642 | NOTICE of Change of LAW FIRM ADDRESS by David H. Brooks (LaRossa, James) (Entered: 12/15/2009) |
| 12/16/2009 | 643 | NOTICE of Change of LAW FIRM ADDRESS *[CORRECTED]* by David H. Brooks (LaRossa, James) (Entered: 12/16/2009) |
| 12/16/2009 | 645 | Minute Entry for proceedings held before Judge Joanna Seybert:Evidentiary Hearing as to Sandra Hatfield (2), David H. Brooks (3) held and completed on 12/16/2009. Post–hearing briefs due 12/23/2009; responses due 12/28/2009. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 12/16/2009) |
| 12/16/2009 | 646 | Letter *to Judge Seybert addressing issue of whether work product waiver occurs when attorney work product is shared with a company's outside auditors* as to David H. Brooks (LaRossa, James) (Entered: 12/16/2009) |
| 12/17/2009 | 647 | Proposed Voir Dire by USA as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 12/17/2009) |
| 12/18/2009 | 648 | NOTICE of receipt as to David H. Brooks – this receipt acknowledges that Robinson Made from All Systems Courier picked up the govts subpoenaed records in the above referenced case. See document for details. (Bollbach, Jean) (Entered: 12/18/2009) |
| 12/18/2009 | 649 | MOTION to Strike *Docket Item 646 or to Count the Submission Against the 25–Page Brief Permitted in Docket Item 645* by USA as to Sandra Hatfield, David H. Brooks. (Ott, Christopher) (Entered: 12/18/2009) |
| 12/18/2009 | 650 | Letter *to Judge Seybert indicating the December 16, 2009 11–page submission is important and should not be stricken* as to David H. Brooks (LaRossa, James) (Entered: 12/18/2009) |
| 12/18/2009 | | (Court only) ***Document #653 sealed and placed in vault. (Mahon, Cinthia) (Entered: 12/21/2009) |
| 12/18/2009 | | (Court only) ***Document # 654 sealed and placed in vault. (Mahon, Cinthia) (Entered: 12/21/2009) |
| 12/18/2009 | | (Court only) ***Copy of Document EMailed: A copy of the 654 Order emailed to Philip Cohen and James LaRossa per the instructions contained in the order. (Mahon, Cinthia) (Entered: 12/21/2009) |
| 12/18/2009 | | (Court only) ***Document # 655 sealed and placed in vault. (Mahon, Cinthia) (Entered: 12/21/2009) |
| 12/18/2009 | | (Court only) ***Document # 656 sealed and placed in vault. (Mahon, Cinthia) (Entered: 12/21/2009) |
| 12/18/2009 | | (Court only) ***Document # 658 sealed and placed in vault. (Mahon, Cinthia) (Entered: 12/21/2009) |
| 12/18/2009 | | (Court only) ***Copy of Document EMailed: A copy of the 658 Order was emailed to counsel for Mr. Brooks, Ms. Hatfield and Point Blank Solutions, Inc. per the instructions in the above order. (Mahon, Cinthia) (Entered: 12/21/2009) |
| 12/21/2009 | | ORDER granting in part and denying in part 649 Motion to Strike as to Sandra Hatfield (2), David H. Brooks (3). The Government's motion to strike Defendant |

| | | |
|---|---|---|
| | | Brooks' December 16, 2009 letter is DENIED. The Government's motion to have this letter's 11 pages count against the 25 page limit for the post–hearing submission is GRANTED. The parties were directed to file a post–hearing submission with a 25 page limit on December 23, 2009, and a reply submission with a 15 page limit on December 28, 2009. Mr. Brooks cannot evade this limit though lengthy letters to the Court containing detailed legal argument. Mr. Brooks may now submit only a 14 page initial submission on December 23, 2009. Ordered by Judge Joanna Seybert on 12/21/2009. (Oslick, Jacob) (Entered: 12/21/2009) |
| 12/21/2009 | 651 | MOTION to Strike *Defendant's Voir Dire Questions and Questionnaire* by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Miskiewicz, James) (Entered: 12/21/2009) |
| 12/21/2009 | 652 | Letter *to Judge Seybert requesting permission to file reply brief by December 30, 2009* as to David H. Brooks (LaRossa, James) (Entered: 12/21/2009) |
| 12/21/2009 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 652 Letter. Defendant Brooks' request to file his reply brief on December 30, 2009 is DENIED. All parties shall submit their reply briefs by December 28, 2009.. Ordered by Judge Joanna Seybert on 12/21/2009. (Oslick, Jacob) (Entered: 12/21/2009) |
| 12/21/2009 | | ORDER denying 651 Motion to Strike as to Sandra Hatfield (2), David H. Brooks (3). Motion DENIED. The Court asks the parties to meet and confer and, if possible, submit a joint proposed jury questionnaire by Wednesday, December 23, 2009. If the parties fail to submit a such a joint proposed questionnaire by this date, the Court will draft the questionnaire itself, incorporating (when appropriate) the parties' suggestions. Ordered by Judge Joanna Seybert on 12/21/2009. (Oslick, Jacob) (Entered: 12/21/2009) |
| 12/21/2009 | 657 | Letter *to Judge Seybert indicating the government's motion to preclude introducing a copy of March 31, 1997 Resolution of the Compensation Committee of DHB Capital Group must be denied* as to David H. Brooks (LaRossa, James) (Entered: 12/21/2009) |
| 12/22/2009 | | ORDER denying 651 Motion to Strike as to Dawn Schlegel (1), Patricia Lennex (4). Ordered by Judge Joanna Seybert on 12/22/2009. (Oslick, Jacob) (Entered: 12/22/2009) |
| 12/22/2009 | | (Court only) ***Document # 659 sealed and placed in vault. (Mahon, Cinthia) (Entered: 12/22/2009) |
| 12/22/2009 | | (Court only) ***Document # 660 sealed and placed in vault. (Mahon, Cinthia) (Entered: 12/22/2009) |
| 12/22/2009 | | (Court only) ***Documents 661–662 sealed and placed in vault. (Mahon, Cinthia) (Entered: 12/22/2009) |
| 12/22/2009 | 672 | Receipt – Acknowledgment of the return of the Govt's subpoenaed records as to David H. Brooks. Records numbered 25, 27, 28 and 30 (four envelopes) have been returned to the Clerk's Office. Signed by Carol McMahon on 12/22/09. (Valle, Christine) (Entered: 12/28/2009) |
| 12/23/2009 | 663 | Letter *to the Court on the issue of whether certain documents are either attorney client or work product privileged* as to Sandra Hatfield (Sercarz, Maurice) (Entered: 12/23/2009) |
| 12/23/2009 | 664 | Letter *Post Hearing Brief to address the questions contained in the November 13, 2009 Order to summarize the evidence presented* as to David H. Brooks (LaRossa, James) (Entered: 12/23/2009) |
| 12/23/2009 | 665 | Letter *Addressing the Privilege Hearing* as to Sandra Hatfield, David H. Brooks (Attachments: # 1 Exhibits 100–112, # 2 Exhibit 113, # 3 Exhibit 114) (Ott, Christopher) (Entered: 12/23/2009) |
| 12/23/2009 | 666 | Letter *In response to Mr. Riopelles letter, dated December 11, 2009, Asset Forfeiture Paralegal Brian Gappa sent two disks containing exhibits the government intends to offer to defense counsel Roland G. Riopelle, Esq. and James* |

| | | |
|---|---|---|
| | | *M. LaRossa, Esq by Federal Express.* as to Sandra Hatfield, David H. Brooks (Caffarone, Christopher) (Entered: 12/23/2009) |
| 12/23/2009 | | (Court only) ***Document 667 sealed and placed in vault. (Mahon, Cinthia) (Entered: 12/23/2009) |
| 12/24/2009 | 668 | Letter *Regarding Jury Questionnaire* as to David H. Brooks (Attachments: # 1 Exhibit Jury Questionnaire) (LaRossa, James) (Entered: 12/24/2009) |
| 12/24/2009 | 669 | Letter *by United States enclosing 3500 material and exhibits for first 10 witnesses* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 12/24/2009) |
| 12/24/2009 | 670 | MOTION in Limine *for the Court to Determine the Admissibility of Certain "Other Acts" Evidence and Brady/Giglio Notice* by USA as to Sandra Hatfield, David H. Brooks. (Ott, Christopher) (Entered: 12/24/2009) |
| 12/24/2009 | 671 | Letter *Providing Expert Notice as to Teresa Bernard (Attachments were Sent Directly to the defendants)* as to Sandra Hatfield, David H. Brooks (Ott, Christopher) (Entered: 12/24/2009) |
| 12/28/2009 | 673 | Letter *brief to Judge Seybert in response to docket no. 665* as to David H. Brooks (LaRossa, James) (Entered: 12/28/2009) |
| 12/28/2009 | 674 | Letter *Reply Brief Regarding the "Privilege Motion"* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ott, Christopher) (Entered: 12/28/2009) |
| 12/28/2009 | 675 | MOTION to Strike *All But One of the Exhibits Attached to Docket No. 665* by David H. Brooks. (LaRossa, James) (Entered: 12/28/2009) |
| 12/28/2009 | 676 | Letter *to Judge Seybert attaching updated Privilege Log dated December 28, 2009* as to David H. Brooks (Attachments: # 1 Exhibit Updated Privilege Log, # 2 Exhibit Updated Privilege Log) (LaRossa, James) (Entered: 12/28/2009) |
| 12/28/2009 | 677 | RESPONSE in Opposition re 675 MOTION to Strike *All But One of the Exhibits Attached to Docket No. 665* (Ott, Christopher) (Entered: 12/28/2009) |
| 12/29/2009 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 676 Letter. Defendant Brooks' amended privilege log is unhelpful, as it fails to connect each purportedly privileged document to an exhibit introduced or submitted through the privilege motion and/or hearings. Defendant Brooks is ORDERED to submit a revised privilege log by January 4, 2010. This revised privilege log should associate each purportedly privileged document with an exhibit, or indicate to the Court that no such exhibit exists. Ordered by Judge Joanna Seybert on 12/29/2009. (Oslick, Jacob) (Entered: 12/29/2009) |
| 12/29/2009 | 678 | Letter *Supplementing Motion In Limine as to Handwriting Expert* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 12/29/2009) |
| 12/29/2009 | 679 | Receipt – First Choice Copy picked up the Govt's subpoenaed records as to David H. Brooks. (Records numbered 41, 42 and 43 three envelopes). Signed by Carol McMahon on 12/29/09. (Valle, Christine) (Entered: 12/29/2009) |
| 12/29/2009 | 680 | RESPONSE in Opposition re 638 MOTION in Limine *Regarding Expert Testimony*, 641 MOTION in Limine *of Defendant David H Brooks to exclude the testimony of John Paul Osborn and Eric J. Pan, and request for a hearing* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Caffarone, Christopher) (Entered: 12/29/2009) |
| 12/29/2009 | 681 | Letter *to Ott regarding 404(b) Motion* as to David H. Brooks (LaRossa, James) (Entered: 12/29/2009) |
| 12/29/2009 | 682 | ORDER denying 675 Motion to Strike as to David H. Brooks (3). Defendants Brooks and Hatfield are ORDERED to, by January 6, 2010, provide the Court with: (1) copies of all cover letters sent by Ms. Hatfield's attorneys to Mr. Brooks' defense team enclosing Government–produced documents; (2) a Declaration indicating that no such cover letters exist; or (3) a Declaration indicating that such cover letters used to exist, but have since been lost or destroyed. Ordered by Judge |

| | | Joanna Seybert on 12/29/2009. (Oslick, Jacob) (Entered: 12/29/2009) |
|---|---|---|
| 12/29/2009 | 683 | Letter *requesting extension of time to file 404(b) reply* as to David H. Brooks (LaRossa, James) (Entered: 12/29/2009) |
| 12/29/2009 | 684 | Letter *in Response to Defendant Brooks' Letter Request to the Government (Docket Item 681) and Defendant Brooks' Motion for an Extension of Time to File (Docket Item 683)* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ott, Christopher) (Entered: 12/29/2009) |
| 12/30/2009 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 683 Letter. Defendant Brooks' request for an extension of time is granted. Defendants Brooks and Hatfield may submit their responses to the Government's Fed. R. Evid. 404(b) motion by January 7, 2010. No further extensions of time to respond to this motion shall be granted. Ordered by Judge Joanna Seybert on 12/30/2009. (Oslick, Jacob) (Entered: 12/30/2009) |
| 12/30/2009 | 685 | Letter *joining request for additional time made by counsel for co−defendant (ECF #683)* as to Sandra Hatfield (Sercarz, Maurice) (Entered: 12/30/2009) |
| 12/30/2009 | 686 | Letter *Enclosing Declaration Responding to Court's December 29, 2009 Order* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 12/30/2009) |
| 12/31/2009 | 687 | NOTICE *to Strike Appearance* as to David H. Brooks (Murphy, William) (Entered: 12/31/2009) |
| 12/31/2009 | 688 | Letter *attaching Updated Privilege Log pursuant to Court Order dated December 29, 2009* as to David H. Brooks (Attachments: #1 Exhibit Updated Privilege Log – Part 1, #2 Exhibit Updated Privilege Log – Part 2, #3 Exhibit Updated Privilege Log – Part 3) (LaRossa, James) (Entered: 12/31/2009) |
| 01/04/2010 | | ORDER as to Sandra Hatfield, David H. Brooks re 687 Notice (Other). The parties are directed to appear for an in person conference on Tuesday, January 5, 2010 at 10:30 a.m. Ordered by Judge Joanna Seybert on 1/4/2010. (Oslick, Jacob) (Entered: 01/04/2010) |
| 01/04/2010 | 689 | MOTION for Release of Funds by Sandra Hatfield. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D, #5 Exhibit E) (Sercarz, Maurice) (Entered: 01/04/2010) |
| 01/04/2010 | 690 | Letter *MOTION to Modify Conditions of Release* as to David H. Brooks (LaRossa, James) (Entered: 01/04/2010) |
| 01/04/2010 | 691 | Letter *Enclosing Declaration Responding to Court's December 29, 2009 Order* as to David H. Brooks (LaRossa, James) (Entered: 01/04/2010) |
| 01/05/2010 | | ORDER denying as moot 513 Motion to Amend/Correct as to Dawn Schlegel (1), Sandra Hatfield (2), David H. Brooks (3), Patricia Lennex (4). Ordered by Judge Joanna Seybert on 1/5/2010. (Chatlani, Hema) (Entered: 01/05/2010) |
| 01/05/2010 | 692 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Sandra Hatfield (2), David H. Brooks (3) held on 1/5/2010; denying 241 Motion to Dismiss as to David H. Brooks (3). Deft. supplement to Brooks letter motion 690 by 1/6 in camera. U.S. response to 690 by 1/12. U.S. response to Hatfield motion 689 by 1/7. Mr. Murphy relieved, per notice 687 . Status Conference set for 1/15/2010 at 9:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter D. Tursi) (Baran, Charles) (Entered: 01/05/2010) |
| 01/05/2010 | | Attorney update in case as to David H. Brooks (3). Attorney William H. Murphy, Jr terminated. (Baran, Charles) (Entered: 01/05/2010) |
| 01/05/2010 | 693 | Letter *to The Honorable Joanna Seybert* as to David H. Brooks (Gotkin, Jerome) (Entered: 01/05/2010) |
| 01/05/2010 | 695 | Receipt Re: Return of the Govt's subpoenaed records; Records numbered 41, 42 and 43(three envelopes) have been returned to the Clerk's Office as to David H. Brooks. Signed by S. Carine, Deputy Clerk on 1/5/10. (Valle, Christine) (Entered: 01/07/2010) |

| 01/06/2010 | 694 | RESPONSE to Motion re 640 MOTION in Limine *to preclude the '97 Resolution* (Caffarone, Christopher) (Entered: 01/06/2010) |
| 01/06/2010 | 696 | Receipt Re: First Choice Copy picked up Govt's subpoenaed records. Records numbered 45, 46 and 47 (three envelopes) picked up for the purpose of copying records as to David H. Brooks. Signed by Cinthia Mahon, Administrative Specialist. (Valle, Christine) (Entered: 01/07/2010) |
| 01/06/2010 | | (Court only) Document sealed 702 and placed in vault. (Valle, Christine) (Entered: 01/08/2010) |
| 01/06/2010 | | (Court only) Document sealed 704 and placed in vault. (Valle, Christine) (Entered: 01/08/2010) |
| 01/06/2010 | | (Court only) Document sealed 705 and placed in vault. (Valle, Christine) (Entered: 01/08/2010) |
| 01/07/2010 | 697 | Letter *Motion to Judge Seybert in support of the 1997 Resolution and denying government's request to exclude the "Resolution"* as to David H. Brooks (LaRossa, James) (Entered: 01/07/2010) |
| 01/07/2010 | 698 | RESPONSE to Motion re 670 MOTION in Limine *for the Court to Determine the Admissibility of Certain "Other Acts" Evidence and Brady/Giglio Notice* (Riopelle, Roland) (Entered: 01/07/2010) |
| 01/07/2010 | 699 | RESPONSE in Opposition re 689 MOTION for Release of Funds (Knapp, James) (Entered: 01/07/2010) |
| 01/07/2010 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 668 Letter. The Court is in the process of finalizing the jury questionnaire. To do so, it needs both parties to submit their lists of potential witnesses, so that it can add, to inquiry #84, the potential witnesses' names. The Court will not inform potential jurors regarding the party or parties any potential witness may testify on behalf of. The parties are directed to file this list by 5:00 p.m. tomorrow. Ordered by Judge Joanna Seybert on 1/7/2010.(Oslick, Jacob) (Entered: 01/07/2010) |
| 01/07/2010 | 700 | Letter *reponse to 404b* as to David H. Brooks (LaRossa, James) (Entered: 01/07/2010) |
| 01/07/2010 | 701 | Letter *to Judge Seybert indicating the testimony of John Paul Osborn and Eric Pan should be excluded* as to David H. Brooks (Attachments: # 1 Exhibit A, # 2 Exhibit Continuation) (LaRossa, James) (Entered: 01/07/2010) |
| 01/08/2010 | 703 | MOTION for Discovery *of redacted material* by Sandra Hatfield. (Attachments: # 1 Exhibit A) (Sercarz, Maurice) (Entered: 01/08/2010) |
| 01/08/2010 | 706 | ORDER – Pending before the Court is Defendants David Brooks' and Sandra Hatfield's motions to dismiss the Indictment, or, in the alternative, suppress certain evidence, based on alleged violations of the attorney–client privilege and attorney work–product doctrine. For the reasons set forth herein, Brooks' privilege motion is GRANTED IN PART AND DENIED IN PART. Hatfield's privilege motion is DENIED. The Government's motion in limine to compel disclosure of an advise of counsel defense is GRANTED. The Government is ORDERED to reimburse Brooks for half the attorney fees he incurred having the Mintz Levin SEC summaries prepared. Any dispute concerning these fees, and the Government's obligation to pay them, is REFERRED to Magistrate Judge E. Thomas Boyle. SO ORDERED by Judge Joanna Seybert on 1/8/10. C/ECF (Valle, Christine) (Entered: 01/08/2010) |
| 01/08/2010 | 707 | Letter *Opposition to Brooks' Motion to Modify the Terms of his Bail (Docket Item 690)* as to David H. Brooks (Ott, Christopher) (Entered: 01/08/2010) |
| 01/08/2010 | | (Court only) Document sealed 708 and placed in vault. (Valle, Christine) (Entered: 01/08/2010) |
| 01/08/2010 | 710 | WITNESS LIST by Sandra Hatfield (Riopelle, Roland) (Entered: 01/08/2010) |
| 01/08/2010 | 711 | Receipt – Return of the Govt's subpoenaed records. Records numbered 45, 46 and 47 (three envelopes) have been returned to the Clerk's Office as to David H. |

| | | |
|---|---|---|
| | | Brooks. Signed by Carol McMahon on 1/8/10. (Valle, Christine) (Entered: 01/08/2010) |
| 01/08/2010 | 712 | Letter *Responding to Court's January 7, 2010 Order* as to David H. Brooks (Attachments: # 1 Exhibit 84, # 2 Exhibit 69, # 3 Exhibit 85) (LaRossa, James) (Entered: 01/08/2010) |
| 01/08/2010 | 713 | NOTICE *of Names List by United States* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 01/08/2010) |
| 01/08/2010 | 714 | RESPONSE in Support re 689 MOTION for Release of Funds (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Sercarz, Maurice) (Entered: 01/08/2010) |
| 01/08/2010 | 715 | MOTION to Strike *docket entry 678* by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Caffarone, Christopher) (Entered: 01/08/2010) |
| 01/08/2010 | 716 | Letter *enclosing twelve disks containing government exhibits, stipulations and business records certifications for those exhibits* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Caffarone, Christopher) (Entered: 01/08/2010) |
| 01/08/2010 | 717 | Letter *to Judge Seybert serving to clarify inaccurate representations made by the Government in docket # 707* as to David H. Brooks (LaRossa, James) (Entered: 01/08/2010) |
| 01/08/2010 | 709 | Proposed Jury Questionnaire as to Sandra Hatfield and David H. Brooks. (Mahon, Cinthia) Modified on 1/11/2010 (Mahon, Cinthia). (Entered: 01/11/2010) |
| 01/08/2010 | | (Court only) Documents terminated as to Sandra Hatfield, David H. Brooks Re: 639 MOTION in Limine *for disclosure of good faith/advice of counsel defense* filed by USA. See 706 Order of Judge Joanna Seybert dated 1/8/10. (Valle, Christine) (Entered: 01/12/2010) |
| 01/09/2010 | 718 | Second MOTION to Travel *Florida* by Patricia Lennex. (Bachner, Michael) (Entered: 01/09/2010) |
| 01/09/2010 | | ORDER granting 718 Motion to Travel as to Patricia Lennex (4). Ordered by Judge Joanna Seybert on 1/9/2010. (Cavanagh, Frank) (Entered: 01/09/2010) |
| 01/11/2010 | 719 | Letter *In Support of Docket Item 707 and in Response to Defendant Brooks' January 11, 2010 Letter (Docket Item 717)* as to David H. Brooks (Ott, Christopher) (Entered: 01/11/2010) |
| 01/11/2010 | | NOTICE OF HEARING as to David H. Brooks (3): Status Conference set for TODAY, 1/11/2010 at 3:00pm in Courtroom 1030 before Judge Joanna Seybert re: forthcoming Notice of Appearance of Roger Archibald. (Baran, Charles) (Entered: 01/11/2010) |
| 01/11/2010 | 720 | NOTICE OF ATTORNEY APPEARANCE: Roger V Archibald appearing for David H. Brooks *Lead Trial Counsel* (Archibald, Roger) (Entered: 01/11/2010) |
| 01/11/2010 | 721 | Letter *pursuant to Order of January 8, 2010* as to David H. Brooks (Gotkin, Jerome) (Entered: 01/11/2010) |
| 01/11/2010 | 722 | Letter *Updating the Court as to Brooks' Court Ordered Monitor* as to David H. Brooks (Attachments: # 1 Letter From the Monitor) (Ott, Christopher) (Entered: 01/11/2010) |
| 01/11/2010 | 723 | RESPONSE in Opposition re 715 MOTION to Strike *docket entry 678* (Riopelle, Roland) (Entered: 01/11/2010) |
| 01/11/2010 | 724 | NOTICE OF ATTORNEY APPEARANCE: Roger V Archibald appearing for David H. Brooks *Hon. William C. Thompson, Esq., Of Counsel* (Archibald, Roger) (Entered: 01/11/2010) |
| 01/11/2010 | 725 | NOTICE *by United States Supplementing Bill of Particulars* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 01/11/2010) |

| 01/11/2010 | 726 | MOTION for Release of Funds by David H. Brooks as to David H. Brooks. (Attachments: # 1 Exhibit Exhibit 1, Retainer Statement, # 2 Exhibit Exhibit 2, Invoice dated December 31, 2009, # 3 Exhibit Exhibit 3, Cover Letter to Court) (Levitt, Richard) (Entered: 01/11/2010) |
|---|---|---|
| 01/11/2010 | 727 | MEMORANDUM in Support re 726 MOTION for Release of Funds (Levitt, Richard) (Entered: 01/11/2010) |
| 01/11/2010 | 728 | Letter *to Judge Seybert regarding the Court's January 8, 2010 Order, docket no. 706,* as to David H. Brooks (LaRossa, James) (Entered: 01/11/2010) |
| 01/11/2010 | | Incorrect docketing event utilized. Document # 709 has been deleted and redocketed per the instructions of the DQA. (Mahon, Cinthia) (Entered: 01/11/2010) |
| 01/11/2010 | 729 | Letter *to Judge Seybert in response to the Government's January 11, 2010 letter, docket no. 722,* as to David H. Brooks (LaRossa, James) (Entered: 01/11/2010) |
| 01/11/2010 | 730 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Sandra Hatfield (2), David H. Brooks (3) held on 1/11/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 01/11/2010) |
| 01/11/2010 | 731 | Letter *Updating the Court as to Brooks' Assets (including more than $9 million in gold krugerrands)* as to David H. Brooks (Ott, Christopher) (Entered: 01/11/2010) |
| 01/11/2010 | 732 | MOTION to Compel *disclosure of expert witness materials and Rule 26.2 prior statements of the defendants' intended witnesses* by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Attachments: # 1 Exhibit 1) (Caffarone, Christopher) (Entered: 01/11/2010) |
| 01/11/2010 | 733 | ORDER denying 354 Motion for Release of Funds as to Sandra Hatfield (2); denying 689 Motion for Release of Funds as to Sandra Hatfield (2); denying 690 Letter MOTION to Modify Conditions of Release as to David H. Brooks; granting in part and denying in part 726 MOTION for Release of Funds by David H. Brooks as to David H. Brooks. Mr. Brooks and Mr. Levitts motions to modify Mr. Brooks bail conditions are DENIED WITH PREJUDICE. Mr. Brooks oral motion for a continuance is DENIED WITH PREJUDICE. Mr. Levitts motion to withdraw as counsel is DENIED WITHOUT PREJUDICE. Ms. Hatfields motion to use $2 million of restrained funds as a bridge loan is DENIED WITHOUT PREJUDICE. The Court reserves judgment on Mr. Levitts motion for an order compelling Mr. Brooks to pay his outstanding legal fees. Ordered by Judge Joanna Seybert on 1/11/2010. (Oslick, Jacob) (Main Document 733 replaced on 1/12/2010) (Valle, Christine). (Entered: 01/11/2010) |
| 01/11/2010 | | (Court only) Documents terminated as to David H. Brooks Re: 726 MOTION for Release of Funds filed by David H. Brooks. See 733 Order of Judge Seybert dated 1/11/10. (Valle, Christine) (Entered: 01/12/2010) |
| 01/11/2010 | 735 | ORDER – Pending before the Court is the Govt's 640 motion in limine to preclude Defendants from introducing, or alluding to, a purported copy of a March 31, 1997 Resolution of the Compensation Committee of DHB Capital Group Inc. during their upcoming criminal trial. For the reasons set forth herein, the Govt's motion in limine to preclude Defendants from "using or referring to the '97 Resolution or its contents at trial" is DENIED. So Ordered by Judge Joanna Seybert on 1/11/10. (Valle, Christine) (Entered: 01/12/2010) |
| 01/11/2010 | 736 | MEMORANDUM AND ORDER – Pending before this Court is Defendant David H. Brooks' ("Brooks") and Defendant Sandra Hatfield's ("Hatfield") (collectively, "Defendants") motions to preclude the expert testimony of John Paul Osborn and Professor Eric J. Pan. For the reasons stated below, Defendants' motions to preclude Osborn's testimony is DENIED, and Defendants' motions to preclude Professor Pan's testimony is DENIED in part and GRANTED in part. For the reasons discussed above, Defendants' motions to preclude Mr. Osborn's testimony is DENIED. Defendants' motion to preclude Pan's testimony is DENIED insofar as Professor Pan may testify about general corporate governance principles, including all the subjects specified in the Government's Notice. But Defendants' motion to preclude Professor Pan's testimony is GRANTED insofar as Professor Pan may not offer any opinions regarding the conduct of DHB or its officers (including |

| | | Defendants), and may not state any legal conclusions. Furthermore, Defendant Brooks' request for a Daubert/Kumho hearing is DENIED.SO ORDERED by Judge Joanna Seybert on 1/11/10. (Valle, Christine) (Entered: 01/12/2010) |
|---|---|---|
| 01/12/2010 | 734 | REPLY TO RESPONSE to Motion re 670 MOTION in Limine *for the Court to Determine the Admissibility of Certain "Other Acts" Evidence and Brady/Giglio Notice* (Ott, Christopher) (Entered: 01/12/2010) |
| 01/12/2010 | 737 | MOTION in Limine *to Preclude Testimony* by Sandra Hatfield. (Riopelle, Roland) (Entered: 01/12/2010) |
| 01/12/2010 | 738 | Letter *enclosing another disk containing government exhibits, stipulations and business records certifications for those exhibits* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Caffarone, Christopher) (Entered: 01/12/2010) |
| 01/12/2010 | 739 | Letter *requesting that the defendants advise the Court and government if they file a notice of appeal* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Caffarone, Christopher) (Entered: 01/12/2010) |
| 01/12/2010 | 740 | Letter *by United States supplementing Government's Exhibits* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 01/12/2010) |
| 01/13/2010 | 741 | Letter *Relaying Memorandum from the Court−Appointed Monitor* as to David H. Brooks (Ott, Christopher) (Entered: 01/13/2010) |
| 01/13/2010 | 742 | Supplemental MOTION to Compel *Payment of Fees or to Withdraw as Counsel* by David H. Brooks as to David H. Brooks. (Levitt, Richard) (Entered: 01/13/2010) |
| 01/13/2010 | 743 | Supplemental MOTION to Compel *, Ex Parte, Memorandum of Law in Support of Motion to ) Paymento f Legal Fees or to Withdraw as Counsel* by David H. Brooks as to David H. Brooks. (Levitt, Richard) (Entered: 01/13/2010) |
| 01/13/2010 | 744 | RESPONSE to Motion re 703 MOTION for Discovery *of redacted material agreeing to provide the defendants with a revised version of redacted material by the end of the week* (Caffarone, Christopher) (Entered: 01/13/2010) |
| 01/13/2010 | | ORDER denying 715 Motion to Strike as to Dawn Schlegel (1), Sandra Hatfield (2), David H. Brooks (3), Patricia Lennex (4).The Court has re−reviewed DHB−DOC−072546−49. Consistent with the Court's January 8, 2010 Privilege Order, the Court finds that Ms. Hatfield failed to meet her burden in establishing that the joint defense privilege protects this document, because she introduced no evidence to support her privilege claims. Consequently, the Court DENIES Ms. Hatfield's request (Docket No. 678) to preclude Mr. Osborn's testimony on the grounds that he reviewed this purportedly privileged document. That being said, the Government's motion to strike Docket No. 678 is DENIED. Ordered by Judge Joanna Seybert on 1/13/2010. (Oslick, Jacob) (Entered: 01/13/2010) |
| 01/13/2010 | 745 | Letter *to Judge Seybert in response to Court's January 11, 2010 Order, docket no. 733,* as to David H. Brooks (LaRossa, James) (Entered: 01/13/2010) |
| 01/14/2010 | | NOTICE OF HEARING as to Sandra Hatfield (2), David H. Brooks (3): As noted during a prior court appearance, a Status Conference is set for 1/15/2010 at 9:00am in Courtroom 1030 before Judge Joanna Seybert. In addition to ruling on the juror questionnaires and other matters, the Court will entertain Motions to withdraw 742 and 743 , so Mr. Levitt shall also be present. (Baran, Charles) (Entered: 01/14/2010) |
| 01/14/2010 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 733 Order on Motion for Release of Funds. Mr. LaRossa's letter, dated January 13, 2010 [Docket No. 745], claims that, in Docket No. 733, the Court issued an Order "without stating a reason" denying Mr. Brooks' Motion to Modify the Conditions of His Release. This is incorrect. Although a computer glitch initially prevented the full Memorandum and Opinion from being posted, this error was corrected by early the next morning. The full Memorandum and Opinion explains the Court's reasoning in denying Mr. Brooks' motion. Ordered by Judge Joanna Seybert on 1/14/2010. (Oslick, Jacob) (Entered: 01/14/2010) |

| 01/14/2010 | | NOTICE OF HEARING (CHANGE OF TIME) as to Sandra Hatfield (2), David H. Brooks (3): Status Conference rescheduled to 12:00 noon on 1/15/2010 in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 01/14/2010) |
|---|---|---|
| 01/14/2010 | 763 | Minute Entry for proceedings held before Judge Joanna Seybert: Cr Cause for Arrest Warrant Application as to David H. Brooks held on 1/14/2010 at 3:00PM. Defendant Brooks not present on bail. Govt: Christopher Ott; James Miskiewicz. Case called. Government counsel present. Witness (Agent) sworn. Warrant issued. Court Reporter: H. Rapaport. (Valle, Christine) (Entered: 01/21/2010) |
| 01/14/2010 | 764 | ARREST Warrant Issued by Judge Joanna Seybert in case as to David H. Brooks. (Valle, Christine) (Entered: 01/21/2010) |
| 01/14/2010 | 765 | ARREST Warrant Returned Executed on 1/14/10 in case as to David H. Brooks. (Valle, Christine) (Entered: 01/21/2010) |
| 01/14/2010 | 766 | AFFIDAVIT in Support of Government's Motion to Revoke Bail – Signed by Judge Joanna Seybert on 1/14/10. (Valle, Christine) (Entered: 01/21/2010) |
| 01/14/2010 | 767 | EXHIBIT LIST 1–18 by USA as to David H. Brooks. (ORIGINAL DOCUMENT; NOT ELECTRONIC) (Valle, Christine) (Entered: 01/21/2010) |
| 01/14/2010 | | (Court only) ***Document 1673 sealed and placed in vault. (Valle, Christine) (Entered: 06/13/2013) |
| 01/15/2010 | 746 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Sandra Hatfield (2), David H. Brooks (3) held on 1/15/2010. Deft. #3 continued in custody (remanded). Bail hearing scheduled for 1/19/2010 at 9:00am. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 01/15/2010) |
| 01/17/2010 | 747 | Letter *Regarding Redacted 3500 Material* as to David H. Brooks (LaRossa, James) (Entered: 01/17/2010) |
| 01/17/2010 | | (Court only) Document sealed 782 and placed in vault. (Valle, Christine) (Entered: 01/25/2010) |
| 01/18/2010 | 748 | REPLY TO RESPONSE to Motion re 703 MOTION for Discovery *of redacted material* (Attachments: # 1 Exhibit A) (Sercarz, Maurice) (Entered: 01/18/2010) |
| 01/18/2010 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. Until further notice, the parties, their counsel and support staff (e.g., paralegals, consultants) are ORDERED to not set foot in the cafeteria, as jurors and potential jurors may congregate there. Ordered by the Hon. Joanna Seybert. (Oslick, Jacob) (Entered: 01/18/2010) |
| 01/18/2010 | 749 | RESPONSE to Motion re 670 MOTION in Limine *for the Court to Determine the Admissibility of Certain "Other Acts" Evidence and Brady/Giglio Notice* (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Sercarz, Maurice) (Entered: 01/18/2010) |
| 01/18/2010 | 750 | Letter *in Response to Docket Item 706* as to Sandra Hatfield, David H. Brooks (Ott, Christopher) (Entered: 01/18/2010) |
| 01/19/2010 | 751 | Notice of MOTION to Revoke *bail bond posted by defendant DAVID H. BROOKS and sureties VICTORIA BROOKS, ANDREW BROOKS, JEFFREY BROOKS, and TERRY BROOKS* by USA as to David H. Brooks. (Knapp, James) (Entered: 01/19/2010) |
| 01/19/2010 | 752 | NOTICE *to the Clerk of the Court* as to David H. Brooks re 751 Notice of MOTION to Revoke *bail bond posted by defendant DAVID H. BROOKS and sureties VICTORIA BROOKS, ANDREW BROOKS, JEFFREY BROOKS, and TERRY BROOKS* (Knapp, James) (Entered: 01/19/2010) |
| 01/19/2010 | 753 | AFFIDAVIT/AFFIRMATION by USA as to David H. Brooks 751 Notice of MOTION to Revoke *bail bond posted by defendant DAVID H. BROOKS and sureties VICTORIA BROOKS, ANDREW BROOKS, JEFFREY BROOKS, and TERRY BROOKS* filed by USA (Knapp, James) (Entered: 01/19/2010) |

| | | |
|---|---|---|
| 01/19/2010 | 754 | NOTICE *of proposed ORDER OF FORFEITURE DIRECTING ENTRY OF JUDGMENT* as to David H. Brooks re 751 Notice of MOTION to Revoke *bail bond posted by defendant DAVID H. BROOKS and sureties VICTORIA BROOKS, ANDREW BROOKS, JEFFREY BROOKS, and TERRY BROOKS* (Knapp, James) (Entered: 01/19/2010) |
| 01/19/2010 | 768 | Minute Entry for proceedings held before Judge Joanna Seybert: Cr Cause for Bail Hearing held and Jury Selection as to Sandra Hatfield, David H. Brooks held on 1/19/2010 at 9:00AM. Defendant Hatfield present on bail with retained counsel Maurice Sercarz; Roland Riopelle. Defendant Brooks present in custody with retained counsel Kenneth Ravenell. Govt: Christopher Ott; Chris Caffarone; Richard Lunger. Case called. All counsel present. Jury selection commenced. Defendant #2 continued on bail. Bail application heard, denied. Defendant #3 continued in custody. Jury selection to resume 1/20/10 at 11:00AM. Court Reporter: P. Auerbach; E. Combs; P. Lombardi. (Valle, Christine) (Entered: 01/21/2010) |
| 01/19/2010 | | Set/Reset Hearings as to Sandra Hatfield, David H. Brooks: Jury Selection to resume 1/20/2010 at 11:00AM before Judge Joanna Seybert. (Valle, Christine) (Entered: 01/21/2010) |
| 01/19/2010 | 769 | ORDER – The Nassau County Sheriff's Department shall permit attorneys and paralegals representing the Defendant David H. Brooks to take their laptop computers when visiting their client. Some or all documents for the trial may be viewed in electronic form. So Ordered by Judge Joanna Seybert on 1/19/10. C/G (Valle, Christine) (Entered: 01/21/2010) |
| 01/19/2010 | 797 | DECLARATION of Special Agent Robert M. Cappadona in Support of Application for Seizure Warrant and Writ of Assistance by USA as to David H. Brooks. (Original Document; Not Electronic as to Exhibits). (Valle, Christine) (Entered: 01/28/2010) |
| 01/20/2010 | 755 | RESPONSE in Opposition re 737 MOTION in Limine *to Preclude Testimony of Hatfield's Victims* (Ott, Christopher) (Entered: 01/20/2010) |
| 01/20/2010 | | (Court only) Copy of Documents Mailed – Copy of 751 Notice of Motion, 752 Notice to Clerk of Court, 753 Declaration, and 754 Proposed Order forwarded to parties listed as set forth in 752 Notice via first class mail on 1/20/10. (Valle, Christine) (Entered: 01/20/2010) |
| 01/20/2010 | 756 | Pursuant to Rule 46(f) of the Federal Rules of Criminal Procedure Re: Service List as to David H. Brooks. (Valle, Christine) (Entered: 01/20/2010) |
| 01/20/2010 | 757 | REPLY TO RESPONSE to Motion re 670 MOTION in Limine *for the Court to Determine the Admissibility of Certain "Other Acts" Evidence and Brady/Giglio Notice on behalf of David H. Brooks* (Levitt, Richard) (Entered: 01/20/2010) |
| 01/20/2010 | 758 | NOTICE *to Strike Appearance* as to David H. Brooks (Sorkin, Ira) (Entered: 01/20/2010) |
| 01/20/2010 | 759 | Letter *concerning Notice to Strike Appearance* as to David H. Brooks (Sorkin, Ira) (Entered: 01/20/2010) |
| 01/20/2010 | 760 | NOTICE *to Strike Appearance* as to David H. Brooks (Wolfe, Mauro) (Entered: 01/20/2010) |
| 01/20/2010 | 761 | MEMORANDUM OPINION as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. Michael Sposato, Warden of the Nassau County Correctional Facility is hereby directed to provide Mr. Brooks with the following medications: Ativan (2mg tablets, up to ten tablets per day) and Ambien (10mg tablets, up to 2 tablets at bedtime). Ordered by Judge Joanna Seybert on 1/20/2010. (Oslick, Jacob) (Entered: 01/20/2010) |
| 01/20/2010 | 762 | Letter *by United States supplementing discovery* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 01/20/2010) |
| 01/20/2010 | 770 | Minute Entry for proceedings held before Judge Joanna Seybert: Cr Cause for Jury Selection as to Sandra Hatfield, David H. Brooks held on 1/20/2010 at 11:00AM. Defendant Hatfield present on bail with retained counsel Maurice Sercarz; Roland |

| | | |
|---|---|---|
| | | Riopelle. Defendant Brooks present in custody with retained counsel Kenneth Ravenell. Govt: Christopher Ott; Chris Caffarone; Richard Lunger. Case called. All counsel present. Jury selection continued. Defendant #2 continued on bail. Defendant #3 continued in custody; further bail application denied. Jury Selection to resume 1/21/2010 at 9:30AM before Judge Joanna Seybert. Court Reporter: P. Auerbach; E. Combs; P. Lombardi. (Valle, Christine) (Entered: 01/21/2010) |
| 01/20/2010 | 786 | Seizure Warrant Issued as to David Brooks. Signed by Judge Joanna Seybert on 1/20/10. (Valle, Christine) (Entered: 01/26/2010) |
| 01/21/2010 | 771 | Letter *producing additional documents in response to Hatfield's Brady request (docket entries 704 and 748)* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Caffarone, Christopher) (Entered: 01/21/2010) |
| 01/21/2010 | 772 | Letter *by United States producing amended returns et al* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 01/21/2010) |
| 01/21/2010 | 773 | Minute Entry for proceedings held before Judge Joanna Seybert: Cr Cause for Jury Selection as to Sandra Hatfield, David H. Brooks held on 1/21/2010 at 10:00AM. Defendant Hatfield present on bail with retained counsel Maurice Sercarz; Roland Riopelle. Defendant Brooks present in custody with retained counsel Kenneth Ravenell. Govt: Christopher Ott; Chris Caffarone; Richard Lunger. Case called. All counsel present. Jury selection concluded. Defendant #2 continued on bail. Defendant #3 continued in custody. Jury Trial to commence 1/25/2010 at 9:30AM before Judge Joanna Seybert. Court Reporter: P. Auerbach; E. Combs; P. Lombardi. (Valle, Christine) (Entered: 01/22/2010) |
| 01/21/2010 | 787 | MOTION for Warrant of Arrest of Property *and Declaration in Support for seizure warrant and writ of assistance* by USA as to David H. Brooks. (Valle, Christine) (Entered: 01/26/2010) |
| 01/21/2010 | 788 | WRIT OF ASSISTANCE Re: 787 Motion for Warrant of Arrest of Property as to David H. Brooks (3) – Signed by Judge Joanna Seybert on 1/21/10. (Valle, Christine) (Entered: 01/26/2010) |
| 01/21/2010 | 789 | Seizure Warrant Issued as to David Brooks. Signed by Judge Joanna Seybert on 1/21/10. (Valle, Christine) (Entered: 01/26/2010) |
| 01/22/2010 | | ORDER granting in part and denying in part 751 Motion to Revoke as to David H. Brooks (3). Motion was granted in part and denied in part by oral opinion [see Docket No. 768]. Mr. Brooks was remanded to custody. The posted bail security was forfeited but, upon certain conditions, the Court may set aside a portion of this forfeiture. The motion was denied insofar as it sought forfeiture of the $400 million personal recognizance bond. Ordered by Judge Joanna Seybert on 1/20/2010. (Oslick, Jacob) (Entered: 01/22/2010) |
| 01/22/2010 | 774 | ORDER granting in part and denying in part 670 Motion in Limine as to Sandra Hatfield (2), David H. Brooks (3). The Government's motion to admit "other acts" evidence is GRANTED IN PART AND DENIED IN PART. The Government may introduce the tax evidence, the asset transfer evidence and the "salacious acts" evidence as direct evidence. The Government may introduce, under Rule 404(b), evidence concerning Mr. Brooks' alleged insurance fraud and the stock purchases by Mr. Brooks' family members. If the Government wishes to introduce evidence concerning how Mr. Brooks "altered" documents in connection with Mr. Bash or Mr. Pelling, the Government is directed to supply the Court with more information concerning Mr. Brooks' supposed alterations of DHB documents. The Government's motion to admit Giglio evidence is GRANTED as unopposed. SO ORDERED by Judge Joanna Seybert on 1/22/2010. C/ECF (Valle, Christine) (Entered: 01/22/2010) |
| 01/22/2010 | 775 | Letter *informing the defendants that Gordon Friend, a records custodian for Harvey Electronics, will replace Michael Becks as one of the government's witnesses* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Caffarone, Christopher) (Entered: 01/22/2010) |
| 01/22/2010 | | NOTICE OF HEARING as to David H. Brooks Remand Hearing set for 1/25/2010 01:00 PM in Courtroom 1030 before Judge Joanna Seybert. The Court directs the |

| | | government and defendant Brooks to appear on January 25, 2010 at 1:00 p.m. for a hearing under 18 U.S.C. § 3148(b)(2) in order for the Court to determine if there are any condition or combination of conditions upon which the defendant Brooks may be released pending trial. (Chatlani, Hema) (Entered: 01/22/2010) |
|---|---|---|
| 01/22/2010 | 776 | Letter *to Judge Seybert addressing errors re the Giglio Material and the Bail Revocation in the Court's Order, docket 774,* as to David H. Brooks (LaRossa, James) (Entered: 01/22/2010) |
| 01/22/2010 | 777 | Letter *Responding to Defendant Brooks' Letter Alleging Error (Docket Item 776)* as to David H. Brooks (Ott, Christopher) (Entered: 01/22/2010) |
| 01/22/2010 | 790 | Seizure Warrant Returned Executed in case as to David H. Brooks. Seizure Warrant Served on 1/21/10 at 3:15PM. (Valle, Christine) (Entered: 01/26/2010) |
| 01/22/2010 | 791 | Seizure Warrant Returned Executed in case as to David H. Brooks. Seizure Warrant Served on 1/21/10 at 7:00AM. (Valle, Christine) (Entered: 01/26/2010) |
| 01/23/2010 | 778 | Letter *to Judge Seybert in response to the Government's January 22, 2010 letter, docket 777,* as to David H. Brooks (LaRossa, James) (Entered: 01/23/2010) |
| 01/24/2010 | 779 | Letter *Regarding Assets Seized on January 21, 2010* as to David H. Brooks (LaRossa, James) (Entered: 01/24/2010) |
| 01/24/2010 | 780 | Letter *regarding Mandamus Petition pending before the Second Circuit* as to David H. Brooks (LaRossa, James) (Entered: 01/24/2010) |
| 01/25/2010 | 781 | MEMORANDUM AND ORDER – granting in part and denying in part 737 Motion in Limine as to Sandra Hatfield (2). For the reasons set forth herein, Defendant Hatfield's motion to preclude the testimony of DHB Investors is GRANTED in part and DENIED in part. So Ordered by Judge Joanna Seybert on 1/25/2010. C/ECF (Valle, Christine) (Entered: 01/25/2010) |
| 01/25/2010 | 785 | Minute Entry for proceedings held before Judge Joanna Seybert: Cr Cause for Jury Trial as to Sandra Hatfield, David H. Brooks held on 1/25/2010 at 9:30AM. Defendant Hatfield present on bail with retained counsel. Defendant Brooks present in custody with retained counsel James LaRossa; Kenneth Ravenell. Govt: C. Ott; C. Caffarone; J. Knapp; R. Lunger. Case called. All counsel present. Jury sworn. Opening statements. Witness(es) called. Defendant #2 continued on bail. Defendant #3 continued in custody. Court Reporter: P. Lombardi. (Valle, Christine) (Entered: 01/26/2010) |
| 01/25/2010 | 795 | USCA MANDATE re Emergency Petition for Mandamus filed directly with USCA, Second Circuit denying the petition. USCA 10–0108–op. (Romano, Daniel) (Entered: 01/27/2010) |
| 01/26/2010 | 783 | Letter *informing the defendants of the government's next ten witnesses* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Caffarone, Christopher) (Entered: 01/26/2010) |
| 01/26/2010 | 784 | Letter *providing additional exhibits, a stipulation and business records certification* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Caffarone, Christopher) (Entered: 01/26/2010) |
| 01/26/2010 | 792 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 1/26/2010. Order to show cause issued on the record re: Deft. Brooks' advice of counsel. Defense papers due 2/1/2010; Govt. response due 2/3/2010; defense reply due 2/4/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 01/27/2010) |
| 01/26/2010 | 793 | Letter from Lisa H. Bebchick to Judge Seybert dated 1/26/10 Re: To request an opportunity to submit a response and be heard prior to any further ruling by the Court regarding the Bail Release Order as to David H. Brooks. (Valle, Christine) (Entered: 01/27/2010) |
| 01/26/2010 | 794 | Letter from Amy E. Millard to Judge Seybert dated 1/26/10 Re: To request an opportunity to submit a response and be heard prior to any further ruling by the Court, should the Govt submit any additional briefing or argument prior to 1/27/10, regarding the Bail Release Order as to David H. Brooks. (Valle, Christine) |

| | | (Entered: 01/27/2010) |
|---|---|---|
| 01/27/2010 | <u>796</u> | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 1/27/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 01/27/2010) |
| 01/27/2010 | | (Court only) Document sealed 848 and placed in vault. (Valle, Christine) (Entered: 02/17/2010) |
| 01/28/2010 | <u>798</u> | Letter as to Dawn Schlegel (Navarro, Francisco) (Entered: 01/28/2010) |
| 01/28/2010 | <u>799</u> | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 1/28/2010. Trial to resume 2/1/2010 at 9:00am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 01/28/2010) |
| 01/28/2010 | <u>800</u> | ORDER as to David H. Brooks. Global Security Group, Inc. is discharged from its function as Court–appointed monitor. Defendant Brooks posted bond security is forfeit to the United States Government. Any other restraints that the Bond Release Order imposed on David H. Brooks, Victoria Brooks, Andrew Brooks, Elizabeth Brooks, Jeffrey Brooks and Terry Brooks, or their assets, are hereby lifted. Within seven (7) days, Defendant Brooks is ORDERED to pay Global Security Group, Inc. the sum of $87,667.51. Until Defendant Brooks extinguishes this debt, his personal bank accounts are restrained pursuant to N.Y. C.P.L.R. § 5222 and the Court's inherent power. All disputes concerning this Order are hereby REFERRED to Magistrate Judge E. Thomas Boyle. Ordered by Judge Joanna Seybert on 1/28/2010. (Oslick, Jacob) (Entered: 01/28/2010) |
| 01/29/2010 | <u>801</u> | Letter *to the Honorable Joanna Seybert, United States District Judge, in response to defendant Brooks January 25, 2009 letter (docket entry no. 779) regarding seized assets* as to David H. Brooks (Knapp, James) (Entered: 01/29/2010) |
| 01/29/2010 | <u>802</u> | Letter *Regarding Witnesses, 3500 and Exhibits* as to Sandra Hatfield, David H. Brooks (Ott, Christopher) (Entered: 01/29/2010) |
| 01/29/2010 | | (Court only) Document sealed 810 and placed in vault. (Valle, Christine) (Entered: 02/01/2010) |
| 01/30/2010 | <u>803</u> | Letter MOTION to Exclude *Counsel for Witnesses from the Courtroom* by Sandra Hatfield as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Riopelle, Roland) (Entered: 01/30/2010) |
| 01/31/2010 | <u>804</u> | MOTION to Quash *Subpoena* by Dawn Schlegel. (Attachments: #<u>1</u> Notice of Motion to Quash Subpoena, #<u>2</u> Affidavit of Emil R. Norsic, Jr. In Support of Motion to Quash Subpoena, #<u>3</u> Certificate of Service) (Navarro, Francisco) (Entered: 01/31/2010) |
| 01/31/2010 | <u>805</u> | Letter *in Support of the Motion to Quash (docket item 804)* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ott, Christopher) (Entered: 01/31/2010) |
| 01/31/2010 | <u>806</u> | Letter *regarding Dawn Schlegel Financial Statement* as to David H. Brooks (LaRossa, James) (Entered: 01/31/2010) |
| 01/31/2010 | <u>807</u> | Third Party MOTION to Quash *Subpoena issued to Emil Norsic &Son, Inc. filed by Emil Norsic &Son, Inc. and joining motion to quash filed* by Dawn Schlegel as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Attachments: #<u>1</u> Exhibit Subpoena, #<u>2</u> Exhibit Affidavit of Emil R. Norsic, Jr., #<u>3</u> Exhibit Schelgel Motion to Quash) (Smith, David) (Entered: 01/31/2010) |
| 01/31/2010 | <u>808</u> | Certificate of Service by Dawn Schlegel as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re <u>807</u> Third Party MOTION to Quash *Subpoena issued to Emil Norsic &Son, Inc. filed by Emil Norsic &Son, Inc. and joining motion to quash filed by Dawn Shlegel* (Smith, David) (Entered: 01/31/2010) |
| 02/01/2010 | <u>809</u> | ORDER denying <u>803</u> Motion to Exclude. Defendant Hatfield's motion to exclude Dawn Schlegal's attorney, Francisco Navarro, from the Courtroom is DENIED. Ordered by Judge Joanna Seybert on 2/1/2010. (Oslick, Jacob) (Entered: 02/01/2010) |

| 02/01/2010 | 811 | Letter *responding to Court's Order to Show Cause issued on January 26, 2010* as to David H. Brooks (LaRossa, James) (Entered: 02/01/2010) |
|---|---|---|
| 02/01/2010 | 812 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 2/1/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 02/01/2010) |
| 02/01/2010 | 813 | MOTION to Quash *Subpoena for Personnel Files of former DHB employees* by USA as to David H. Brooks. (Lunger, Richard) (Entered: 02/01/2010) |
| 02/01/2010 | 825 | NOTICE of issuance of subpoena to testify at a hearing or trial in a criminal case TO: Suffolk County Clerk: Place USDC 100 Federal Plaza Central Islip, NY 11722 Courtroom 1030 on 2/5/10. Request of subpoena by Kenneth Rauenell, Esq. (Bollbach, Jean) (Entered: 02/08/2010) |
| 02/02/2010 | 814 | Third Party MOTION to Quash *joining government's Motion to Quash* by Point Blank Solutions, Inc. as to David H. Brooks. (Kostolampros, George) (Entered: 02/02/2010) |
| 02/02/2010 | 815 | Letter *responding to Motions to Quash Subpoena (docket items 804, 805, 807)* as to David H. Brooks (LaRossa, James) (Entered: 02/02/2010) |
| 02/02/2010 | 816 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 2/2/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 02/02/2010) |
| 02/03/2010 | 817 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 2/3/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 02/03/2010) |
| 02/04/2010 | 818 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 2/4/2010. Trial to resume 2/8/2010 at 9:30am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 02/04/2010) |
| 02/04/2010 | 819 | MOTION to Quash *Subpoena* by Dawn Schlegel. (Attachments: #1 Notice of Motion, #2 Affidavit of Francisco J. Navarro In Support of Motion to Quash, #3 Certificate of Service) (Navarro, Francisco) (Entered: 02/05/2010) |
| 02/05/2010 | 820 | ORDER OF TRANSPORTATION for jurors as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 2/5/2010. (Baran, Charles) (Entered: 02/05/2010) |
| 02/05/2010 | 821 | Letter *enclosing exhibits for Graves and Summter* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Caffarone, Christopher) (Entered: 02/05/2010) |
| 02/05/2010 | 822 | Letter *Regarding Hearing Before Magistrate Judge Tomlinson* as to David H. Brooks (LaRossa, James) (Entered: 02/05/2010) |
| 02/05/2010 | 823 | Letter *in reply to defendant Brooks' response to Court's Order to Show Cause of 1/26/10* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Miskiewicz, James) (Entered: 02/05/2010) |
| 02/08/2010 |  | ORDER as to David H. Brooks re: 761 Memorandum Opinion. The prior order, concerning the defendant's medications at the Nassau County Correctional Facility, is VACATED. Ordered by Judge Joanna Seybert on 2/8/2010. (Baran, Charles) (Entered: 02/08/2010) |
| 02/08/2010 | 824 | ORDER as to David H. Brooks re 800 Order. The Restraining Notice issued on 1/28/2010 is hereby revoked. Ordered by Judge Joanna Seybert on 2/8/2010. (Oslick, Jacob) (Entered: 02/08/2010) |
| 02/08/2010 | 826 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 2/8/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 02/08/2010) |
| 02/08/2010 | 827 | Letter *Reply to Government's Letter dated February 5, 2010 (Docket No. 823)* as to David H. Brooks (LaRossa, James) (Entered: 02/08/2010) |

| 02/08/2010 | 828 | RESPONSE in Support re 819 MOTION to Quash *Subpoena by United States* (Lunger, Richard) (Entered: 02/08/2010) |
|---|---|---|
| 02/08/2010 | 829 | MOTION to Quash *Brooks' Subpoena for DoD Records* by USA as to Sandra Hatfield, David H. Brooks. (Lunger, Richard) (Entered: 02/08/2010) |
| 02/09/2010 | 830 | Letter *regarding motion for a mistrial and/or in the alternative a more complete curative instruction* as to David H. Brooks (LaRossa, James) (Entered: 02/09/2010) |
| 02/09/2010 | 831 | REPLY TO RESPONSE to Motion re 807 Third Party MOTION to Quash *Subpoena issued to Emil Norsic &Son, Inc. filed by Emil Norsic &Son, Inc. and joining motion to quash filed*, 813 MOTION to Quash *Subpoena for Personnel Files of former DHB employees*, 814 Third Party MOTION to Quash *joining government's Motion to Quash* (Navarro, Francisco) (Entered: 02/09/2010) |
| 02/09/2010 | 832 | REPLY TO RESPONSE to Motion re 807 Third Party MOTION to Quash *Subpoena issued to Emil Norsic &Son, Inc. filed by Emil Norsic &Son, Inc. and joining motion to quash filed by Dawn Schlegel* (Smith, David) (Entered: 02/09/2010) |
| 02/09/2010 | 833 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 2/9/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 02/09/2010) |
| 02/11/2010 | | Order (other). Due to snow, trial is cancelled today, Thursday February 11, 2010. Ordered by Hon. Joanna Seybert on 2/11/2010. (Oslick, Jacob) (Entered: 02/11/2010) |
| 02/11/2010 | 834 | First MOTION to Continue *Feb 12 court conference for two months to allow for review of discovery* by Patricia Lennex. (Bachner, Michael) (Entered: 02/11/2010) |
| 02/11/2010 | | ORDER granting 834 Motion to Continue as to Patricia Lennex (4). Speedy trial time is excluded. Ordered by Judge Joanna Seybert on 2/11/2010. (Baran, Charles) (Entered: 02/11/2010) |
| 02/11/2010 | | Set/Reset Hearings as to Patricia Lennex (4): Status Conference set for 4/16/2010 at 11:00am in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 02/11/2010) |
| 02/11/2010 | | (Court only) Document sealed 854 and placed in vault. (Valle, Christine) (Entered: 02/19/2010) |
| 02/12/2010 | 835 | First MOTION to Quash *Subpoena served by David Brooks on Baxter Credit Union seeking nonparty witness Travis Brooks's confidential financial records* by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Attachments: # 1 Exhibit 1) (Caffarone, Christopher) (Entered: 02/12/2010) |
| 02/12/2010 | | Incorrect Document Information filed. The motion to quash filed as doc. # 835 has been deleted pursuant to the request of AUSA, Christopher Caffarone. The document will be redacted as to a social security number and then be refiled. (Mahon, Cinthia) (Entered: 02/12/2010) |
| 02/13/2010 | 836 | REPORT AND RECOMMENDATIONS as to David H. Brooks from February 8, 2010 Hearing before Magistrate Judge Tomlinson. Objections to RRdue within 48 hours. SEE ATTACHED REPORT AND RECOMMENDATION. Ordered by Magistrate Judge A. Kathleen Tomlinson on 2/13/2010. (Tomlinson, A.) (Entered: 02/13/2010) |
| 02/15/2010 | 837 | Letter *Response to Motion to Quash Subpoena (Docket # 835)* as to David H. Brooks (LaRossa, James) (Entered: 02/15/2010) |
| 02/15/2010 | 838 | Letter *Regarding Ronda Graves medical condition* as to David H. Brooks (LaRossa, James) (Entered: 02/15/2010) |
| 02/15/2010 | 839 | Letter *Regarding Pending Applications* as to David H. Brooks (LaRossa, James) (Entered: 02/15/2010) |
| 02/15/2010 | 840 | Letter *From Non−Party Point Blank Solutions, Inc. in response to Defendant Brooks' February 15, 2010 Letter (Docket Number 839)* as to David H. Brooks (Attachments: # 1 Exhibit Attachments) (Kostolampros, George) (Entered: |

| | | |
|---|---|---|
| | | 02/15/2010) |
| 02/15/2010 | 841 | Letter *Response to the Report and Recommendations of Magistrate Judge A. Kathleen Tomlinson (Docket # 836)* as to David H. Brooks (LaRossa, James) (Entered: 02/15/2010) |
| 02/16/2010 | 842 | Letter *Providing Exhibits and "3500" Materials for Teresa Bernard (supplementing docket item 671)* as to Sandra Hatfield, David H. Brooks (Ott, Christopher) (Entered: 02/16/2010) |
| 02/16/2010 | 843 | ORDER adopting in part Report and Recommendations as to 836 Report and Recommendations as to David H. Brooks (3). The Queens Private Detention Center, William Zerillo, Jason Maffia and Dr. Lyubov Gorelick are hereby ORDERED to provide medication to David H. Brooks as direction by prescriptions written by Dr. Michael R. Liebowitz. Mr. Brooks must pay any expenses associated with administrating his medication while incarcerated; including any necessary monitoring that might follow. Ordered by Judge Joanna Seybert on 2/16/2010. (Oslick, Jacob) (Entered: 02/16/2010) |
| 02/16/2010 | 844 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 2/16/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 02/16/2010) |
| 02/16/2010 | 845 | MOTION in Limine *regarding Admission of 404(b) Evidence with respect to Brett Pelling* by USA as to David H. Brooks. (Lunger, Richard) (Entered: 02/16/2010) |
| 02/17/2010 | 846 | Letter *Response to Government Motion to Reconsider Rule 404(b) Application (Docket #845)* as to David H. Brooks (LaRossa, James) (Entered: 02/17/2010) |
| 02/17/2010 | 847 | MOTION to Quash *Subpoena served upon UNICOR* by USA as to Sandra Hatfield. (Lunger, Richard) (Entered: 02/17/2010) |
| 02/17/2010 | 849 | Letter *by United States regarding witnesses and exhibits* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 02/17/2010) |
| 02/17/2010 | 850 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 2/17/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 02/17/2010) |
| 02/17/2010 | 852 | ORDER – Pending before the Court are numerous motions and requests. The Court makes the following rulings: (1) Request for Dawn Schlegal's financial statement (Docket No. 806). This request is GRANTED. (2) Motions to quash subpoena issued to Emile Norsic &Son, Inc. (Docket Nos. 804,805, 807). These motions are DENIED. (3) Motion to quash subpoena directed at United States Trust Company of New York (Docket No. 819). This motion is DENIED AS MOOT. (4) Motions to quash subpoena directed at Point Blank Solutions, Inc. for personnel records of former employees (Docket Nos. 813, 814). This motion is GRANTED IN PART AND DENIED IN PART. (5) Subpoena to Point Blank for tax returns and W–2 information. The Court has ordered Point Blank to supply this material. (Docket No. 610). And Point Blank sets forth that it has, in fact, produced documents responsive to these requests to Defendant Brooks. (Docket No. 840). If Defendant Brooks considers Point Blank's production to be inadequate, he may raise this issue with the Court. (6) Motion to quash subpoena to Defense Supply Center Philadelphia. (Docket No. 829). This motion is GRANTED. (7) Request for information concerning Teresa Bernard's testimony. The Government has now supplemented its previous disclosures (see Docket No. 842). Consequently, unless the Court hears otherwise, it considers this matter closed. (8) Motion to quash subpoena to Baxter Credit Union. (Docket No. 835). Although the Government's motion is DENIED for lack of standing, Defendant Brooks' subpoena to Baxter Credit Union is nevertheless QUASHED sua sponte. (9) Motion in limine to admit Rule 404 (b) evidence with respect to Brett Pelling. (Docket No. 845). This motion is DENIED, this time with prejudice. So Ordered by Judge Joanna Seybert on 2/17/10. C/ECF (Valle, Christine) (Entered: 02/18/2010) |
| 02/17/2010 | | (Court only) Documents terminated as to Dawn Schlegal, Sandra Hatfield, David H. Brooks, Patricia Lennex: 845 MOTION in Limine *regarding Admission of 404(b) Evidence with respect to Brett Pelling* filed by USA, 804 MOTION to |

| | | |
|---|---|---|
| | | Quash *Subpoena* filed by Dawn Schlegel, 835 First MOTION to Quash *Subpoena served by David Brooks on Baxter Credit Union seeking nonparty witness Travis Brooks's confidential financial records* filed by USA, 807 Third Party MOTION to Quash *Subpoena issued to Emil Norsic &Son, Inc.* filed by Emil Norsic &Son, Inc. *and joining motion to quash filed* filed by Dawn Schlegel, 829 MOTION to Quash *Brooks' Subpoena for DoD Records* filed by USA, 819 MOTION to Quash *Subpoena* filed by Dawn Schlegel. See 852 Order of Judge Joanna Seybert dated 2/17/10. (Valle, Christine) (Entered: 02/19/2010) |
| 02/18/2010 | 851 | MOTION to Quash *Subpoenas* by Dawn Schlegel. (Attachments: # 1 Notice of Motion to Quash Subpoenas, # 2 Affidavit of Francisco J. Navarro In Support of Motion to Quash Subpoenas, # 3 Certificate of Service) (Navarro, Francisco) (Entered: 02/18/2010) |
| 02/18/2010 | 853 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 2/18/2010. Trial to resume 2/22/2010 at 9:00am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 02/18/2010) |
| 02/19/2010 | 855 | Second MOTION for Discovery *(Reciprocal)* by USA as to Sandra Hatfield, David H. Brooks. (Ott, Christopher) (Entered: 02/19/2010) |
| 02/22/2010 | 856 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 2/22/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 02/22/2010) |
| 02/22/2010 | 857 | Letter *Regarding Proposed Stipulation* as to David H. Brooks (LaRossa, James) (Entered: 02/22/2010) |
| 02/22/2010 | 858 | Letter *Motion to Preclude Rex Harris Testimony* as to David H. Brooks (LaRossa, James) (Entered: 02/22/2010) |
| 02/23/2010 | 859 | Letter *requesting the Government to produce to defendant Hatfield a "bit stream copy image" of HP laptop serial # CNU5190SR3* as to Sandra Hatfield (Riopelle, Roland) (Entered: 02/23/2010) |
| 02/23/2010 | 860 | NOTICE OF ATTORNEY APPEARANCE: Laurence S. Shtasel appearing for David H. Brooks (Shtasel, Laurence) (Entered: 02/23/2010) |
| 02/23/2010 | 861 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 2/23/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 02/23/2010) |
| 02/23/2010 | 862 | Letter *to preclude admission of Mr. Brooks' federal income tax returns for tax years 2004 and 2005* as to David H. Brooks (Ravenell, Kenneth) (Entered: 02/23/2010) |
| 02/23/2010 | 863 | Letter *to preclude Internal Revenue Agent Frank Stamm testimony* as to David H. Brooks (Ravenell, Kenneth) (Entered: 02/23/2010) |
| 02/24/2010 | 864 | Letter *in Response and Opposition to the Motions to Reconsider (docket items 862 and 863)* as to Sandra Hatfield, David H. Brooks (Ott, Christopher) (Entered: 02/24/2010) |
| 02/24/2010 | 865 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 2/24/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 02/24/2010) |
| 02/24/2010 | 866 | Letter *regarding the proposed Giglio evidence concerning Joseph Giaquinto* as to David H. Brooks (Ravenell, Kenneth) (Entered: 02/24/2010) |
| 02/25/2010 | 867 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 2/25/2010. Trial to resume 3/1/2010 at 9:00am. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 02/25/2010) |
| 02/26/2010 | 868 | Letter *In Reply to Government's February 24, 2010 Letter* as to David H. Brooks (Ravenell, Kenneth) (Entered: 02/26/2010) |

| 02/26/2010 | 869 | Letter *Reply to Defendant Brooks' Motion to Reconsider the January 22, 2010 Order (Docket Item 868)* as to David H. Brooks (Ott, Christopher) (Entered: 02/26/2010) |
|---|---|---|
| 02/28/2010 | 870 | Letter *Renewing Application for Bridge Loan* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 02/28/2010) |
| 02/28/2010 | 871 | Letter *in Reply to the Government's filing of February 26, 2010 (docket no. 869)* as to David H. Brooks (Attachments: # 1 Exhibit A) (Ravenell, Kenneth) (Entered: 02/28/2010) |
| 03/01/2010 | 872 | MOTION to Disqualify Counsel *(Ian Comisky, Esq.) Pursuant to Curcio If, After a Hearing, the Court Determines that there is a Conflict and No Valid Waiver has been Given* by USA as to David H. Brooks. (Ott, Christopher) (Entered: 03/01/2010) |
| 03/01/2010 | 873 | ORDER – Pending before the Court are Defendant Brooks' motions: (1) to exclude his 2004 and 2005 tax returns; (2) to preclude IRS Agent Frank Stamm's testimony; and (3) for reconsideration of the Court's January 22, 2010 Order permitting the Government to introduce evidence that Defendants failed to pay taxes on all the compensation they received from DHB. Defendant Brooks seeks to exclude his 2004 tax return on the grounds that "it is not a true and correct copy" of his return because it does not include a supposedly critical schedule referenced on Schedule E of the return." This motion is DENIED. Defendant Brooks also seeks to exclude his 2005 tax return, on the grounds that he included a Rider in this return asserting his Fifth Amendment privilege against self–incrimination. This motion is GRANTED IN PART AND DENIED IN PART. Defendant Brooks also seeks to preclude IRS Agent Frank Stamm's testimony, on the grounds that Mr. Stamm will impermissibly "encompass legal conclusions concerning the Internal Revenue laws." This motion is GRANTED IN PART AND DENIED IN PART. Finally, Defendant Brooks asks the Court to reconsider its January 22, 2010 Order permitting the Government to introduce evidence that Defendants failed to pay taxes on the funds that they allegedly "looted" from DHB. See Order. So Ordered by Judge Joanna Seybert on 3/1/2010. C/ECF (Valle, Christine) (Entered: 03/01/2010) |
| 03/01/2010 | 874 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/1/2010.(Court Reporter H. Rapaport) (Baran, Charles) (Entered: 03/01/2010) |
| 03/01/2010 | | (Court only) Document sealed 877 and placed in vault. (Valle, Christine) (Entered: 03/03/2010) |
| 03/02/2010 | 875 | AMENDED ORDER – Pending before the Court are Defendant Brooks' motions: (1) to exclude his 2004 and 2005 tax returns; (2) to preclude IRS Agent Frank Stamm's testimony; and (3) for reconsideration of the Court's January 22, 2010 Order permitting the Government to introduce evidence that Defendants failed to pay taxes on all the compensation they received from DHB. Defendant Brooks seeks to exclude his 2004 tax return on the grounds that "it is not a true and correct copy" of his return because it does not include a supposedly critical schedule referenced on Schedule E of the return." This motion is DENIED. Defendant Brooks also seeks to exclude his 2005 tax return, on the grounds that he included a Rider in this return asserting his Fifth Amendment privilege against self–incrimination. This motion is GRANTED IN PART AND DENIED IN PART. Defendant Brooks also seeks to preclude IRS Agent Frank Stamm's testimony, on the grounds that Mr. Stamm will impermissibly "encompass legal conclusions concerning the Internal Revenue laws." This motion is GRANTED IN PART AND DENIED IN PART. Finally, Defendant Brooks asks the Court to reconsider its January 22, 2010 Order permitting the Government to introduce evidence that Defendants failed to pay taxes on the funds that they allegedly "looted" from DHB. See Order for further details. So Ordered by Judge Joanna Seybert on 3/2/2010. C/ECF (Valle, Christine) (Entered: 03/02/2010) |
| 03/02/2010 | 876 | Minute Entry for proceedings held before Judge Joanna Seybert: After Curcio inquiry, 872 Motion to Disqualify Counsel as to David H. Brooks (3) is DENIED. Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/2/2010. (Court |

| | | |
|---|---|---|
| | | Reporter H. Rapaport) (Baran, Charles) (Entered: 03/02/2010) |
| 03/02/2010 | | ORDER SETTING ASIDE FORFEITURE OF PROPERTY as to David H. Brooks. Pursuant to Fed. R. Crim. P. 46(f), the Court hereby sets aside $3 million of David H. Brooks' bail security forfeiture. This $3 million is released into an escrow account for the limited purpose of enabling Mr. Brooks to pay for his on−going criminal defense. Ordered by Judge Joanna Seybert on 3/2/2010. (Oslick, Jacob) (Entered: 03/02/2010) |
| 03/03/2010 | 878 | Letter *in opposition to defendant Hatfields March 1, 2010 renewed application for bridge loan from restrained criminal proceeds* as to Sandra Hatfield (Knapp, James) (Entered: 03/03/2010) |
| 03/03/2010 | 879 | MANDATE; ORDER OF JAN. 19, 2010 IS VACATED. APPELLANT'S REQUEST THAT DISTRICT COURT PROCEDINGS BE STAYED PENDING DETERMINATION OF THE PETITION FOR MANDAMUS IS DENIED as to David H. Brooks. USCA 10−108 (Romano, Daniel) (Entered: 03/03/2010) |
| 03/03/2010 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks. The subpoenas for Dawn Schlegel's financial records issued to JP Morgan Chase are QUASHED in part. Defendants Brooks and Hatfield may have access only to those records which predate November 20, 2007, when Ms. Schlegel provided her financial statement to the Government. Ordered by Judge Joanna Seybert on 3/3/2010. (Oslick, Jacob) (Entered: 03/03/2010) |
| 03/03/2010 | 880 | Letter *Updating the Court and Parties about Government's Exhibit 3500−DS−7* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ott, Christopher) (Entered: 03/03/2010) |
| 03/03/2010 | 881 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/3/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 03/04/2010) |
| 03/04/2010 | 882 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/4/2010. Trial to resume 3/8/2010 at 9:00am. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 03/04/2010) |
| 03/04/2010 | 883 | Letter from Steven G. Kobre to Judge Seybert dated 3/4/10 as to Dawn Schlegel Re: To advise that counsel has reviewed his firm's March 2007 invoice to locate a meeting/call with Paul Shechtman on 2/12 and 2/13/07; and that there is no such time entry for such a meeting/call. Additionally, to advise that the firm's records indicate that the first time Dawn Schlegel met with the Govt was on 4/24/07, not 1/11/07. (Valle, Christine) (Entered: 03/05/2010) |
| 03/04/2010 | 888 | Letter from Roger V. Archibald to Judge Seybert dated 3/4/10 Re: To request that the Court return exhibits labeled Volume 1, 2, &3, which were inadvertently served on Chambers in error, as to David H. Brooks. (Valle, Christine) (Entered: 03/10/2010) |
| 03/06/2010 | 884 | Letter *regarding issuing subpoenas* as to David H. Brooks (Ravenell, Kenneth) (Entered: 03/06/2010) |
| 03/08/2010 | 885 | MOTION to Exclude *the testimony of Fred Prager, Witness* by Sandra Hatfield. (Riopelle, Roland) (Entered: 03/08/2010) |
| 03/08/2010 | 886 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/8/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 03/08/2010) |
| 03/09/2010 | 887 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/9/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 03/09/2010) |
| 03/10/2010 | 889 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/10/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 03/10/2010) |

| 03/11/2010 | 890 | Letter *regarding admissibility of Exhibits 18197 and 18201* as to David H. Brooks (Ravenell, Kenneth) (Entered: 03/11/2010) |
|---|---|---|
| 03/11/2010 | 891 | Letter *regarding Exhibit 18188* as to David H. Brooks (Ravenell, Kenneth) (Entered: 03/11/2010) |
| 03/12/2010 | 892 | NOTICE OF ATTORNEY APPEARANCE: Matthew Philip Anderson appearing for Dawn Schlegel (Anderson, Matthew) (Entered: 03/12/2010) |
| 03/12/2010 | 893 | Letter as to Sandra Hatfield, David H. Brooks (Ott, Christopher) (Entered: 03/12/2010) |
| 03/12/2010 | 894 | RESPONSE in Opposition re 885 MOTION to Exclude *the testimony of Fred Prager, Witness* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Caffarone, Christopher) (Entered: 03/12/2010) |
| 03/12/2010 | 895 | Letter *Motion for immunity for nonparty witness Fred Prager* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Proposed Order) (Caffarone, Christopher) (Entered: 03/12/2010) |
| 03/14/2010 | 896 | Letter *joining in Hatfield Motion to preclude testimony of Fred Prager* as to David H. Brooks (Ravenell, Kenneth) (Entered: 03/14/2010) |
| 03/15/2010 | 897 | REPLY TO RESPONSE to Motion re 885 MOTION to Exclude *the testimony of Fred Prager, Witness* (Riopelle, Roland) (Entered: 03/15/2010) |
| 03/15/2010 | 898 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/15/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 03/15/2010) |
| 03/16/2010 | 899 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/16/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 03/16/2010) |
| 03/17/2010 | 900 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/17/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 03/17/2010) |
| 03/17/2010 | 901 | Letter *regarding Dawn Schlegel* as to David H. Brooks (Ravenell, Kenneth) (Entered: 03/17/2010) |
| 03/18/2010 | 902 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/18/2010. Trial to resume 3/22/2010 at 9:00am. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 03/18/2010) |
| 03/19/2010 | 903 | ORDER as to David H. Brooks. Mr. Brooks is ORDERED, by 12:00 p.m. on March 20, 2010, to provide the Court and the Government with a copy of the alleged e−mail that Ms. Schlegel wrote to Mr. Adar in October 2003. Mr. Brooks' counsel is further ordered to show this e−mail to Ms. Schlegel at the beginning of cross−examination on March 22, 2010, and ask her to authenticate it. If Mr. Brooks cannot authenticate this alleged e−mail through Ms. Schlegel, or by other means, the Court will order Ms. Schlegal's cross−examination testimony concerning her sexual relationship with Mr. Adar struck from the record, and further order the jury to disregard it. Ordered by Judge Joanna Seybert on 3/19/2010. (Oslick, Jacob) (Entered: 03/19/2010) |
| 03/20/2010 | 905 | Letter *regarding Court's Order of March 19, 2010* as to David H. Brooks (Ravenell, Kenneth) (Entered: 03/20/2010) |
| 03/20/2010 | | (Court only) Document sealed 904 and placed in vault. (Valle, Christine) (Entered: 03/22/2010) |
| 03/21/2010 | 906 | Letter *regarding Dawn Schlegel's ongoing testimony* as to David H. Brooks (Ravenell, Kenneth) (Entered: 03/21/2010) |
| 03/22/2010 | 907 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/22/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 03/22/2010) |

| 03/23/2010 | <u>908</u> | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/23/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 03/23/2010) |
| 03/24/2010 | <u>909</u> | Letter *regarding Passover holiday* as to David H. Brooks (Ravenell, Kenneth) (Entered: 03/24/2010) |
| 03/24/2010 | <u>910</u> | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/24/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 03/24/2010) |
| 03/25/2010 | <u>911</u> | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/25/2010. Trial to resume 3/31/2010 at 9:00am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 03/25/2010) |
| 03/26/2010 | <u>912</u> | ORDER as to David H. Brooks. The Court hereby ORDERS Mr. Brooks legal team to: (1) assemble all documents concerning the subjects covered in the Indictment that have been withheld from disclosure on the basis of attorney−client privilege and/or the attorney−work product doctrine; and (2) prepare these documents so that they can be produced to the Government immediately upon the issuance of any Court order compelling Mr. Brooks to do so. Mr. Brooks has until Wednesday, April 7, 2010 to comply with this Order. Ordered by Judge Joanna Seybert on 3/26/2010. (Oslick, Jacob) (Entered: 03/26/2010) |
| 03/29/2010 | <u>913</u> | Letter MOTION for Release of Funds *from Hatfield's "restrained assets" in the form of a bridge loan (renewed motion)* by Sandra Hatfield. (Attachments: #<u>1</u> Exhibit A, #<u>2</u> Exhibit B, #<u>3</u> Exhibit C, #<u>4</u> Exhibit D) (Riopelle, Roland) (Entered: 03/29/2010) |
| 03/29/2010 | <u>914</u> | Amended MOTION for Release of Funds *please disregard earlier filing ECF#913* by Sandra Hatfield. (Attachments: #<u>1</u> Exhibit A, #<u>2</u> Exhibit B, #<u>3</u> Exhibit C, #<u>4</u> Exhibit D) (Riopelle, Roland) (Entered: 03/29/2010) |
| 03/29/2010 | <u>915</u> | Letter MOTION to Quash *Subpoenas Served on Point Blank Solutions and Venable LLP* by Point Blank Solutions, Inc. as to David H. Brooks. (Attachments: #<u>1</u> Exhibit Exhibit 1, #<u>2</u> Exhibit Exhibit 2) (Kostolampros, George) (Entered: 03/29/2010) |
| 03/29/2010 | <u>916</u> | Letter *Supplementing the Record as to Docket Item 912* as to David H. Brooks (Attachments: #<u>1</u> Exhibit) (Ott, Christopher) (Entered: 03/29/2010) |
| 03/29/2010 | | Motions terminated; docketed incorrectly as to Sandra Hatfield Re:<u>913</u> Letter MOTION for Release of Funds *from Hatfield's "restrained assets" in the form of a bridge loan (renewed motion)* filed by Sandra Hatfield. (Valle, Christine) (Entered: 03/30/2010) |
| 03/30/2010 | <u>917</u> | Letter *regarding Mandamus Petition* as to David H. Brooks (Attachments: #<u>1</u> Second Circuit Notice) (Ravenell, Kenneth) (Entered: 03/30/2010) |
| 03/31/2010 | <u>918</u> | Letter *Response to government's letter of March 29, 2010 (docket # 916)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 03/31/2010) |
| 03/31/2010 | <u>919</u> | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 3/31/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 03/31/2010) |
| 03/31/2010 | <u>920</u> | Letter *regarding February 18, 2005 email exchange between Dawn Schlegel and Steven Kobre* as to David H. Brooks (Ravenell, Kenneth) (Entered: 03/31/2010) |
| 04/01/2010 | <u>921</u> | Letter *requesting Dawn Schlegel 3500 Material and FBI 302 Reports* as to David H. Brooks (Attachments: #<u>1</u> 06.02.2008 Transcript Excerpt) (Ravenell, Kenneth) (Entered: 04/01/2010) |
| 04/01/2010 | <u>922</u> | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/1/2010. Trial to resume 4/5/2010 at 9:00am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 04/01/2010) |

| 04/01/2010 | 923 | Receipt Re: Jil Klinkert picked up Defendants' subpoenaed records numbered 58 &59 in the above referenced case as to David H. Brooks. Signed by Carol McMahon, Deputy Clerk on 4/1/10. (Valle, Christine) (Entered: 04/02/2010) |
|---|---|---|
| 04/01/2010 | 924 | Receipt Re: Defendants' subpoenaed records numbered 58 &59 returned to Clerk's Office as to David H. Brooks. Signed by Sandra Carine, Deputy Clerk on 4/1/10. (Valle, Christine) (Entered: 04/02/2010) |
| 04/02/2010 | 925 | Letter *to Judge Seybert 040210* as to David H. Brooks (Levitt, Richard) (Entered: 04/02/2010) |
| 04/02/2010 | 926 | ORDER – Non–party Point Blank Solutions' 915 MOTION to Quash *Subpoenas served on Point Blank Solutions and Venable LLP is hereby REFERRED to Magistrate Judge E. Thomas Boyle. So Ordered by Judge Joanna Seybert on 4/2/2010. C/ECF (Valle, Christine) (Entered: 04/02/2010)* |
| 04/02/2010 |  | Judge update in case as to David H. Brooks. Magistrate Judge E. Thomas Boyle added. Motions referred to E. Thomas Boyle. (McMahon, Carol) (Entered: 04/07/2010) |
| 04/03/2010 | 927 | Letter *producing additional 3500 material for Dawn Schlegel* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Ott, Christopher) (Entered: 04/03/2010) |
| 04/04/2010 | 928 | Letter *regarding government's Jencks Act obligations* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/04/2010) |
| 04/05/2010 | 929 | Letter *regarding privilege issues* as to David H. Brooks (Attachments: # 1 Exhibit) (Navarro, Francisco) (Entered: 04/05/2010) |
| 04/05/2010 | 930 | RESPONSE in Opposition re 914 Amended MOTION for Release of Funds *please disregard earlier filing ECF#913* (Knapp, James) (Entered: 04/05/2010) |
| 04/05/2010 | 931 | Letter *Response In Opposition to Motion to Quash Filed By Point Blank Solutions (doc. no. 915)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/05/2010) |
| 04/05/2010 | 932 | ORDER as to David H. Brooks. SO ORDERED that Mr. Brooks is directed once again to submit the metadata for the Courts in camera review, enabling the Court to determine the authenticity of the email portion in question and whether the asserted privilege applies. If Brooks fails to comply with this Order within twenty–four hours, the Court will consider such failure subject to contempt proceedings at the conclusion of this trial. In addition, the Court may consider striking the portions of Schlegels testimony relating to exhibit 153 and denying admission of this document. Ordered by Judge Joanna Seybert on 4/5/2010. (Glueckert, Lisa) (Entered: 04/05/2010) |
| 04/05/2010 | 933 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/5/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 04/05/2010) |
| 04/05/2010 | 934 | Letter *with Regard to the Court's April 5, 2010 Order (docket item 932)* as to David H. Brooks (Ott, Christopher) (Entered: 04/05/2010) |
| 04/06/2010 | 935 | Letter *regarding Motion to Quash Point Blank Subpoena* as to David H. Brooks (Navarro, Francisco) (Entered: 04/06/2010) |
| 04/06/2010 | 936 | REPLY TO RESPONSE to Motion re 915 Letter MOTION to Quash *Subpoenas Served on Point Blank Solutions and Venable LLP* (Kostolampros, George) (Entered: 04/06/2010) |
| 04/06/2010 | 937 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/6/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 04/06/2010) |
| 04/07/2010 | 938 | Letter *to the Government disclosing defendant Hatfield's intention to call Luke Cats as an expert* as to Sandra Hatfield (Attachments: # 1 Exhibit CV of Luke Cats, # 2 Exhibit Analysis Report, # 3 Exhibit Report: Recycle Bin, # 4 Exhibit Spreadsheet1, # 5 Exhibit Spreadsheet2, # 6 Exhibit Spreadsheet3) (Riopelle, Roland) (Entered: 04/07/2010) |

| 04/07/2010 | 939 | Letter *regarding Order of March 26, 2010 (Docket #912)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/07/2010) |
|---|---|---|
| 04/07/2010 | 940 | ORDER – On April 1, 2010, the Court ordered Mr. Brooks to produce the metadata associated with DB–DS–153. Mr. Brooks declined to do so, asserting the act of production privilege. On April 5, the Court again ordered Mr. Brooks to produce the metadata, this time in camera, so that the Court could determine: (1) whether the act of production privilege applies and, (2) whether the metadata impeaches DB–DS–153's authenticity. The Court does not yet make any findings concerning whether the metadata calls DB–DS–153's authenticity into question. But the Court does find that the act of production privilege does not apply. Thus, the Court hereby releases DB–DS–153's metadata to the Government. So Ordered by Judge Joanna Seybert on 4/7/2010. C/ECF (Valle, Christine) (Entered: 04/07/2010) |
| 04/07/2010 | 941 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/7/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 04/07/2010) |
| 04/07/2010 | 942 | Letter *regarding 3500 material* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/07/2010) |
| 04/08/2010 | 943 | REPLY TO RESPONSE to Motion re 914 Amended MOTION for Release of Funds *please disregard earlier filing ECF#913* (Riopelle, Roland) (Entered: 04/08/2010) |
| 04/08/2010 | 944 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/8/2010. Trial to resume 4/12/2010 at 9:00am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 04/08/2010) |
| 04/10/2010 | 945 | Letter *Supplementing Record* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 04/10/2010) |
| 04/11/2010 | 946 | Letter *regarding Motion for Mistrial* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/11/2010) |
| 04/12/2010 | 947 | Letter *regarding Metadata* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/12/2010) |
| 04/12/2010 | 948 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/12/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 04/12/2010) |
| 04/13/2010 | 949 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/13/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 04/13/2010) |
| 04/13/2010 | 950 | Letter *to preclude proposed testimony of Seth Fishman* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/13/2010) |
| 04/13/2010 | 951 | Receipt Re: Subpoenaed Records numbered 61 picked up by Jil Klinkert as to David H. Brooks. Signed by L. Serret, Deputy Clerk on 4/13/10. (Valle, Christine) (Entered: 04/14/2010) |
| 04/13/2010 | 952 | Receipt Re: Subpoenaed Records numbered 61 returned to Clerk's Office as to David H. Brooks. Signed by J. Rodecker, Deputy Clerk on 4/13/10. (Valle, Christine) (Entered: 04/14/2010) |
| 04/14/2010 | 953 | Letter *requesting the Court to sign Fred Prager's immunity order* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Proposed Order) (Caffarone, Christopher) (Entered: 04/14/2010) |
| 04/14/2010 | 954 | Letter *Amplifying Record as to Monsanto motion* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 04/14/2010) |
| 04/14/2010 | 955 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/14/2010. (Court Reporter P. |

| | | Lombardi) (Baran, Charles) (Entered: 04/15/2010) |
|---|---|---|
| 04/15/2010 | 956 | Letter *to the Honorable Joanna Seybert, United States District Judge in response to Hatfield's letter dated April 14, 2010* as to Sandra Hatfield (Knapp, James) (Entered: 04/15/2010) |
| 04/15/2010 | 957 | NOTICE of receipt to acknowledge that Emilio Ruiz picked up defts subpoenaed records numbered 62 in the above referenced case. It is understood that the subpoenaed records will not leave the building and will be returned to Clerks office prior to 5:00 pm today as to David H. Brooks (Bollbach, Jean) (Entered: 04/15/2010) |
| 04/15/2010 | 958 | NOTICE of receipt of returned subpoenaed records from Emilio Ruiz as to David H. Brooks (Bollbach, Jean) (Entered: 04/15/2010) |
| 04/15/2010 | 959 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/15/2010. Trial to resume 4/19/2010 at 9:00am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 04/15/2010) |
| 04/16/2010 | 960 | Letter *Giving Notice As To Witness* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ott, Christopher) (Entered: 04/16/2010) |
| 04/16/2010 | 961 | Letter *re: pending issues to Court* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/16/2010) |
| 04/16/2010 | 962 | Letter *CORRECTED/AMENDED re: issues pending to Court* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/16/2010) |
| 04/16/2010 | 963 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Patricia Lennex (4) held on 4/16/2010. Status Conference set for 9/7/2010 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter D. Tursi) (Baran, Charles) (Entered: 04/16/2010) |
| 04/16/2010 | 964 | Letter *Amplifying Record on Monsanto Motion* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 04/16/2010) |
| 04/16/2010 | 967 | ORDERED: Given Mr. Brooks' failure to authenticate Lines 2−6, the court hereby strikes those portions of DB−DS−153. And given Mr. Brooks' disregard for the courts order, the court hereby holds Mr. Brooks in contempt. These contempt proceedings shall take place upon the conclusion of this trila. Ordered by Judge Joanna Seybert on 4/16/2010. (Bollbach, Jean) (Entered: 04/19/2010) |
| 04/17/2010 | 965 | Letter *Opposition to Brooks's motion to preclude the testimony of Seth Fishman* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Declaration of Seth Fishman, # 2 Exhibit 1) (Caffarone, Christopher) (Entered: 04/17/2010) |
| 04/18/2010 | 966 | Letter *to the Honorable Joanna Seybert, United States District Judge, in response to the letter filed by defendant Hatfield dated April 16, 2010* as to Sandra Hatfield (Attachments: # 1 Exhibit) (Knapp, James) (Entered: 04/18/2010) |
| 04/19/2010 | 968 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/19/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 04/19/2010) |
| 04/20/2010 | 969 | Letter *regarding admissibility of memoranda* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/20/2010) |
| 04/20/2010 | 970 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/20/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 04/20/2010) |
| 04/20/2010 | 971 | Letter *to preclude proposed testimony of Seth Fishman* as to David H. Brooks (Attachments: # 1 Declaration) (Ravenell, Kenneth) (Entered: 04/20/2010) |
| 04/20/2010 | 972 | Letter *regarding reconsideration of the Court's bench ruling* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/20/2010) |

| 04/21/2010 | 973 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/21/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 04/21/2010) |
|---|---|---|
| 04/21/2010 | 974 | Letter *Motion for Mistrial* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/21/2010) |
| 04/21/2010 | 975 | MEMORANDUM &ORDER – Defendant Sandra Hatfield has moved for a hearing, pursuant to United States v. Monsanto, 924 F.2d 1186 (2d Cir. 1991). For the foregoing reasons, that motion is GRANTED. Defendant Hatfield's motion for a Monsanto hearing is GRANTED. At this hearing, the Government must establish probable cause that the money it has restrained result[ed] from Hatfield's alleged illegal activities. Property that Hatfield would have obtained absent the fraud is not forfeitable. To the extent that a bank account contains both forfeitable and non–forfeitable monies, the Government can continue to restrain only the forfeitable portion. The Court gives the Government until April 30, 2010 to put forth this probable cause, either through live testimony or declaration. Alternatively, the Government can avert the need for presenting such probable cause by agreeing to Hatfield's outstanding request for a bridge loan, in the amount Defendant Hatfield requests. So Ordered by Judge Joanna Seybert on 4/21/10. C/ECF (Valle, Christine) (Entered: 04/22/2010) |
| 04/22/2010 | 976 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/22/2010. Trial to resume 4/26/2010 at 9:00am. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 04/22/2010) |
| 04/26/2010 | 977 | Letter *regarding Doug Burns testimony* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/26/2010) |
| 04/26/2010 | 978 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/26/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 04/26/2010) |
| 04/26/2010 | 979 | Letter *Regarding the Testimony of Attorney Doug Burns* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/26/2010) |
| 04/27/2010 | 980 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/27/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 04/27/2010) |
| 04/27/2010 | 981 | Letter *Regarding the Court's ruling of April 16, 2010 (docket no. 967)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/27/2010) |
| 04/28/2010 | 982 | Letter *Explaining why DB–DB–3 should be admitted* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/28/2010) |
| 04/28/2010 | 983 | Letter *Motion to preclude the proposed testimony of Teresa Bernard* as to David H. Brooks (Ravenell, Kenneth) (Entered: 04/28/2010) |
| 04/28/2010 | 984 | Minute Entry for proceedings held before Judge Joanna Seybert:granting 885 Motion to Exclude as to Sandra Hatfield (2); Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/28/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 04/28/2010) |
| 04/28/2010 | 985 | Receipt Re: To acknowledge that Jil Klinkert from Blank Rome LLP has picked up Defendant's subpoenaed records (doc. #64) to be scanned and returned to the Clerk's Office as to David H. Brooks. (Valle, Christine) (Entered: 04/29/2010) |
| 04/28/2010 | 986 | Receipt Re: To acknowledge the return of Defendant's subpoenaed record number 64 in the above case as to David H. Brooks. Signed by Cinthia Mahon, Deputy Clerk on 4/28/10. (Valle, Christine) (Entered: 04/29/2010) |
| 04/29/2010 | 987 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 4/29/2010. Trial to resume 5/3/2010 at 9:00am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 04/29/2010) |

| 04/30/2010 | 988 | Letter *providing notice of expert testimony* as to David H. Brooks (Attachments: # 1 Exhibit A–D) (Ravenell, Kenneth) (Entered: 04/30/2010) |
|---|---|---|
| 05/02/2010 | 989 | Letter *to briefly respond to the arguments in Defendant David H. Brooks April 21, 2010 motion to reconsider the Courts prior denial of a mistrial (docket item 974)* as to Sandra Hatfield, David H. Brooks (Ott, Christopher) (Entered: 05/02/2010) |
| 05/03/2010 | 990 | Letter *to Government providing reciprocal discovery material for persons whom defendant Hatfield presently intends to call in her defense case* as to Sandra Hatfield (Attachments: # 1 Exhibit Discovery) (Riopelle, Roland) (Entered: 05/03/2010) |
| 05/03/2010 | 991 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 5/3/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 05/03/2010) |
| 05/04/2010 | 992 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 5/4/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 05/04/2010) |
| 05/04/2010 | 993 | MOTION to Exclude *Expert Testimony Identified in Docket Item 988* by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Ott, Christopher) (Entered: 05/04/2010) |
| 05/04/2010 | 994 | Letter *regarding potential witnesses to be presented at trial* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/04/2010) |
| 05/04/2010 | 998 | Petition for writ of mandamus denied as to David H. Brooks. USCA no.10–108 (Romano, Daniel) (Entered: 05/06/2010) |
| 05/05/2010 | 995 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 5/5/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 05/05/2010) |
| 05/05/2010 | 996 | Letter *Reply to government's letter of May 2, 2010 (docket no. 989) regarding Mr. Brooks' motion for reconsideration* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/05/2010) |
| 05/06/2010 | 997 | Letter *re Defense first 10 Witnesses* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/06/2010) |
| 05/06/2010 | | Email Notification Test – DO NOT REPLY (Mahon, Cinthia) (Entered: 05/06/2010) |
| 05/06/2010 | 999 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 5/6/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 05/06/2010) |
| 05/07/2010 | 1000 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 5/7/2010 (non–jury hearing). Court rules from the bench on the following applications: 971 denied; 972 granted in part and denied in part; and 974 denied. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 05/07/2010) |
| 05/07/2010 | 1001 | Letter *regarding Seth Fishman* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/07/2010) |
| 05/07/2010 | 1002 | Letter *Response to Motion to Preclude Certain Aspects of the Testimony to be provided by Mr. Brooks' Expert Witnesses (docket no. 993)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/07/2010) |
| 05/09/2010 | 1003 | Letter *regarding Proposed Questions for Juror's* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/09/2010) |
| 05/09/2010 | 1004 | Letter *to Preclude Proposed Testimony of David Walter and Michael Adair* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/09/2010) |
| 05/09/2010 | 1005 | Letter *providing supplemental authority to exclude the proposed summary testimony of Agent Valencia* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/09/2010) |

| 05/10/2010 | 1007 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 5/10/2010.(Court Reporter P. Lombardi) (Baran, Charles) (Entered: 05/10/2010) |
|---|---|---|
| 05/10/2010 | 1008 | Letter *regarding Special Agent Valencia* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/10/2010) |
| 05/10/2010 | 1006 | First MOTION for Reconsideration re 1000 Jury Trial, by USA as to David H. Brooks. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Mahon, Cinthia) Modified on 5/12/2010 to renumber document. (Mahon, Cinthia). (Entered: 05/12/2010) |
| 05/11/2010 | 1009 | ORDER denying 1006 Motion for Reconsideration as to David H. Brooks. The Government's motion for reconsideration is DENIED, and the Cablevision cable bill evidence remains struck. Based on the evidence presented, the $25,000 monthly rent was neither undisclosed nor unauthorized. And the evidence's potential to prejudice outweighs any probative value. Ordered by Judge Joanna Seybert on 5/11/2010. (Oslick, Jacob) (Entered: 05/11/2010) |
| 05/11/2010 | 1010 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 5/11/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 05/11/2010) |
| 05/11/2010 | 1011 | Letter *regarding a proposed instruction and questions for the jury relating to the Cablevision evidence* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Caffarone, Christopher) (Entered: 05/11/2010) |
| 05/11/2010 | 1012 | Letter *responding to the questions posed in the Government's 05.10.10 Email* as to David H. Brooks (Attachments: # 1 Exhibit, # 2 Declaration) (Ravenell, Kenneth) (Entered: 05/11/2010) |
| 05/11/2010 | 1017 | MEMORANDUM AND ORDER – Pending before the Court is Defendant David Brooks' motion to exclude the proposed testimony of DHB investors David Walter and Michael Adair. See Docket No. 1004. This motion is DENIED AS UNTIMELY as to David H. Brooks. So Ordered by Judge Joanna Seybert on 5/11/10. C/ECF (Valle, Christine) (Entered: 05/12/2010) |
| 05/12/2010 | 1013 | Letter *objecting to the government's proposed instructions regarding the withdrawel of the Cablevision evidence* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/12/2010) |
| 05/12/2010 | 1015 | NOTICE OF ATTORNEY APPEARANCE Kathleen Anne Nandan appearing for USA. (Nandan, Kathleen) (Entered: 05/12/2010) |
| 05/12/2010 | 1016 | Letter *regarding Victim Testimony* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/12/2010) |
| 05/12/2010 | | Incorrect Case Information filed. Due to the #1006 motion being filed as to all defendants instead of just defendant Brooks it had to be deleted and redocketed. When it was refiled it was assigned doc. # 1014. The bounce was not generated because the document had to be renumbered to doc. # 1006. Before I was able to renumber the motion two additional documents were filed as doc. 1015 and 1016. PLEASE NOTE THERE WILL BE A SKIP IN THE DOCUMENT SEQUENCE BECAUSE THERE IS NO DOC. # 1014 NOW THAT THE MOTION WAS RENUMBERED TO DOC. # 1006. (Mahon, Cinthia) (Entered: 05/12/2010) |
| 05/12/2010 | 1018 | MEMORANDUM AND ORDER granting in part and denying in part 993 Motion to Exclude as to David H. Brooks (3). Pending before the Court is the Government's motion to exclude certain aspects of Defendant David Brooks' proposed expert testimony. For the foregoing reasons, that motion is GRANTED IN PART AND DENIED IN PART. The Government's motion is DENIED with respect to Professor James and Mr. Karlitz. It is GRANTED with respect to Mr. McGraw. It is GRANTED IN PART AND DENIED IN PART with respect to Mr. Wolpin. Mr. Wolpin may testify only with respect to the first time period, in a manner consistent with this Order. So Ordered by Judge Joanna Seybert on 5/12/2010. C/ECF (Valle, Christine) (Entered: 05/12/2010) |

| 05/12/2010 | 1019 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 5/12/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 05/12/2010) |
|---|---|---|
| 05/12/2010 | 1020 | Letter *regarding Mistrial Motion of May 12th, 2010* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/12/2010) |
| 05/13/2010 | 1021 | STIPLUATION by USA as to Sandra Hatfield to 914 Amended MOTION for Release of Funds *please disregard earlier filing ECF#913* filed by Sandra Hatfield (Knapp, James) (Entered: 05/13/2010) |
| 05/13/2010 | 1022 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 5/13/2010. Trial to resume 5/17/2010 at 9:00am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 05/13/2010) |
| 05/14/2010 | 1023 | MOTION to Exclude *Certain other Aspects of Defendant David H. Brooks' Proposed Experts' Testimony* by USA as to David H. Brooks. (Ott, Christopher) (Entered: 05/14/2010) |
| 05/15/2010 | 1024 | Letter *Providing Supplemental Discovery Regarding Expert Witnesses* as to David H. Brooks (Attachments: # 1 James CV, # 2 James Exhibits, # 3 Karlitz Disclosure 1, # 4 Karlitz Disclosure 2, # 5 Karlitz Disclosure 3, # 6 Wolin Chart 1, # 7 Wolin Chart 2, # 8 Wolin Chart 3, # 9 Wolin CV, # 10 McGraw Charts, # 11 McGraw Exhibits) (Ravenell, Kenneth) (Entered: 05/15/2010) |
| 05/17/2010 | 1025 | MOTION to Dismiss *Pursuant to Rule 29* by Sandra Hatfield as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Riopelle, Roland) (Entered: 05/17/2010) |
| 05/17/2010 | 1026 | MOTION to Strike *Testimony of Travis Brooks* by Sandra Hatfield as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Riopelle, Roland) (Entered: 05/17/2010) |
| 05/17/2010 | 1027 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 5/17/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 05/17/2010) |
| 05/17/2010 | 1028 | Letter *Travel Request* as to Patricia Lennex (Splittgerber, Scott) (Entered: 05/17/2010) |
| 05/17/2010 | 1029 | Letter *Motion for Mistrial based upon irrelevant, improper, and prejudicial testimony of David Walter and Michael Adair* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/17/2010) |
| 05/17/2010 | 1030 | Letter *Motion for a Mistrial, or in the alternative to strike certain testimony by several government witnesses* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/17/2010) |
| 05/17/2010 | 1031 | Letter *Response to the government's motion to preclude certain aspects of the testimony to be provided by Mr. Brooks' expert witnesses (Docket No. 1023)* as to David H. Brooks (Attachments: # 1 Exhibit A) (Ravenell, Kenneth) (Entered: 05/17/2010) |
| 05/18/2010 | | ORDER as to Patricia Lennex (4) re: 1028 Letter. Travel is approved as specified. Ordered by Judge Joanna Seybert on 5/18/2010. hard copy to Pretrial Services (Baran, Charles) (Entered: 05/18/2010) |
| 05/18/2010 | 1032 | Letter *Providing Additional Discovery Pertaining to Karlitz* as to David H. Brooks (Attachments: # 1 Exhibit) (Ravenell, Kenneth) (Entered: 05/18/2010) |
| 05/18/2010 | 1033 | MOTION to Dismiss *Pursuant to Rule 29* by David H. Brooks. (Ravenell, Kenneth) (Entered: 05/18/2010) |
| 05/18/2010 | 1034 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 5/18/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 05/18/2010) |

| 05/19/2010 | 1035 | Letter *In Further Support of Mr. Brooks' Stated Objection To The Introduction Of GX 20058 During Testimony of Gil Wolin* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/19/2010) |
|---|---|---|
| 05/19/2010 | 1036 | Letter *Producing Supplemental Discovery as to Kenneth McGraw* as to David H. Brooks (Attachments: # 1 Exhibit) (Ravenell, Kenneth) (Entered: 05/19/2010) |
| 05/19/2010 | 1037 | Letter *Relating to Wolin's Article* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/19/2010) |
| 05/19/2010 | 1038 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 5/19/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 05/19/2010) |
| 05/19/2010 | 1039 | STIPULATION AND ORDER withdrawing with prejudice the 914 Motion for Release of the Subject Property/Funds and/or for a hearing under United States v. Monsanto as to Sandra Hatfield (2). No further applications shall be filed during the pendency of this case or any proceedings related to this case or any appeal. Hatfield and Sercarz &Riopelle, LLP shall not request or seek the future release of any additional amount of the Subject Property for any reason. (See Order for additional details). Granting the 1021 Stipulation filed by USA. Signed by Judge Joanna Seybert on 5/19/2010. C/M by ECF. (Mahon, Cinthia) (Entered: 05/19/2010) |
| 05/19/2010 | 1040 | Letter *Requesting Discovery* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 05/19/2010) |
| 05/19/2010 | 1041 | Letter *by United States in Reply to Brooks' letter dated May 17, 2010 regarding experts* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Lunger, Richard) (Entered: 05/19/2010) |
| 05/20/2010 | 1042 | Letter *Producing Supplemental Discovery as to Professor Christopher James* as to David H. Brooks (Attachments: # 1 Regression Results, # 2 Regression Statistics) (Ravenell, Kenneth) (Entered: 05/20/2010) |
| 05/20/2010 | 1043 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 5/20/2010. Trial to resume 5/26/2010 at 9:00am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 05/20/2010) |
| 05/20/2010 | 1044 | Letter *Motion to Introduce SEC Deposition Testimony of Gary Nadelman and Jerome Krantz* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/20/2010) |
| 05/21/2010 | 1045 | Letter *in Response to the Government's Reply (Doc. No. 1041) on its Motion to Preclude Certain Aspects of the Tesetimony to be Provided by Mr. Brooks' Expert Witnesses* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/21/2010) |
| 05/21/2010 | 1046 | ORDER granting in part and denying in part and otherwise holding in abeyance 1023 Motion to Exclude as to David H. Brooks (3). Professor James may not testify for one week, to enable the Government to review Mr. Brooks' recent production concerning his methodology and raise any objections it might have. Gary Karlitz's testimony is admitted. Kenneth McGraw's proposed testimony concerning the 1997 Resolution is admitted. The Court will hold a hearing on May 27, 2010 to hear evidence and argument relating to Mr. McGraw's proposed testimony concerning the Debt Offsets. Mr. McGraw's proposed testimony concerning Value Offsets is excluded.. Ordered by Judge Joanna Seybert on 5/21/2010. (Oslick, Jacob) (Entered: 05/21/2010) |
| 05/21/2010 | 1047 | Letter *Providing Supplemental Discovery as to Kenneth McGraw* as to David H. Brooks (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit) (Ravenell, Kenneth) (Entered: 05/21/2010) |
| 05/21/2010 | 1048 | First MOTION to Exclude *the proposed expert testimony of Luke Cats* by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Caffarone, Christopher) (Entered: 05/21/2010) |

| 05/23/2010 | 1049 | Letter *Requesting Metadata* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 05/23/2010) |
|---|---|---|
| 05/24/2010 | 1050 | Letter *in response to Hatfield's 5/23/10 letter requesting metadata* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Caffarone, Christopher) (Entered: 05/24/2010) |
| 05/25/2010 | 1051 | Letter *Responding to Government Motion to Preclude Expert Testimony* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 05/25/2010) |
| 05/25/2010 | 1052 | MOTION for Discovery *of all bills submitted by the defendants experts* by USA as to Sandra Hatfield, David H. Brooks. (Ott, Christopher) (Entered: 05/25/2010) |
| 05/25/2010 | 1053 | Letter *Setting Forth a Detailed Proffer as to Kenneth McGraw* as to David H. Brooks (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit) (Ravenell, Kenneth) (Entered: 05/25/2010) |
| 05/25/2010 | 1054 | First MOTION to Exclude *the testimony of Jonathan Frey* by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Caffarone, Christopher) (Entered: 05/25/2010) |
| 05/25/2010 | 1055 | Letter *in response to Hatfield's opposition to the government's motion to preclude the expert testimony of Luke Cats* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Caffarone, Christopher) (Entered: 05/25/2010) |
| 05/25/2010 | 1056 | Letter *Setting Forth Proffer as to Joy Zipper* as to David H. Brooks (Attachments: # 1 Exhibit A) (Ravenell, Kenneth) (Entered: 05/25/2010) |
| 05/25/2010 | 1057 | Letter *Regarding Government's Improper Contact with Defense Witnesses* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/25/2010) |
| 05/26/2010 | 1058 | Letter *Producing Additional Discovery Regarding Kenneth McGraw* as to David H. Brooks (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit) (Ravenell, Kenneth) (Entered: 05/26/2010) |
| 05/26/2010 | 1059 | Letter *Opposing Government Request for Disclosure of Expert Bills* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/26/2010) |
| 05/26/2010 | 1060 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 5/26/2010. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 05/26/2010) |
| 05/27/2010 | 1061 | RESPONSE to Motion re 1054 First MOTION to Exclude *the testimony of Jonathan Frey* (Ravenell, Kenneth) (Entered: 05/27/2010) |
| 05/27/2010 | 1062 | Letter *Producing Discovery Material Relating to Mr. Robert Knuts* as to David H. Brooks (Attachments: # 1 discovery) (Ravenell, Kenneth) (Entered: 05/27/2010) |
| 05/27/2010 | 1063 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 5/27/2010. Trial to resume 6/1/2010 at 9:00am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 05/27/2010) |
| 05/27/2010 | 1064 | Letter *Disclosing Expert compensation* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 05/27/2010) |
| 05/27/2010 | 1065 | Letter *by United States in opposition to docket nos. 1026 &1030 seeking mistrial or striking of evidence* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 05/27/2010) |
| 05/27/2010 | 1066 | Letter *by United States opposing Brooks' Motion for Mistrial as to Victims' Testimony (docket no. 1029)* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 05/27/2010) |
| 05/28/2010 | 1067 | Letter *regarding government interviews of defense witnesses* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/28/2010) |
| 05/28/2010 | 1068 | ORDER as to David H. Brooks re 1067 Letter. The Court declines to preclude the government from interviewing defense witnesses but reminds the government to |

| | | |
|---|---|---|
| | | comply with applicable ethical obligations. Ordered by Judge Joanna Seybert on 5/28/2010. c/m by ecf and by chambers to the U.S. Attorney's Office. (Mahon, Cinthia) (Entered: 05/28/2010) |
| 05/28/2010 | 1069 | Letter *Responding to Government Motion to Preclude Luke Cats* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 05/28/2010) |
| 05/28/2010 | 1070 | Letter *by United States in Opposition to Hatfield's Rule 29 Motion (docket no. 1025)* as to Sandra Hatfield (Lunger, Richard) (Entered: 05/28/2010) |
| 05/28/2010 | 1071 | Letter *by United States in Opposition to Brooks' Rule 29 motion (docket no. 1033)* as to David H. Brooks (Lunger, Richard) (Entered: 05/28/2010) |
| 05/31/2010 | 1072 | Letter *by United States to preclude the testimony of Robert Knuts* as to David H. Brooks (Lunger, Richard) (Entered: 05/31/2010) |
| 05/31/2010 | 1073 | Letter *Producing Discovery Relating to Moshe Yair* as to David H. Brooks (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit) (Ravenell, Kenneth) (Entered: 05/31/2010) |
| 05/31/2010 | 1074 | Letter *Producing Discovery Material Relating to Steve Young* as to David H. Brooks (Attachments: # 1 Exhibit) (Ravenell, Kenneth) (Entered: 05/31/2010) |
| 05/31/2010 | 1075 | Letter *regarding pending motions* as to David H. Brooks (Ravenell, Kenneth) (Entered: 05/31/2010) |
| 05/31/2010 | 1076 | Letter *Producing Additional Discovery Regarding Robert Knuts* as to David H. Brooks (Attachments: # 1 Exhibit) (Ravenell, Kenneth) (Entered: 05/31/2010) |
| 06/01/2010 | 1077 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 6/1/2010, granting in part and denying in part 1054 Motion to Exclude as to Sandra Hatfield (2), David H. Brooks (3).(Court Reporter H. Rapaport) (Baran, Charles) (Entered: 06/01/2010) |
| 06/01/2010 | 1078 | Letter *Reply to government response (docket no. 1066) regarding Motion for Mistrial based upon testimony of David Walter and Michael Adair* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/01/2010) |
| 06/01/2010 | 1079 | Letter *Supplement to Mr. Brooks' Rule 29 Motion (docket no. 1033)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/01/2010) |
| 06/01/2010 | 1080 | Letter *Motion for Mistrial regarding tax evidence* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/01/2010) |
| 06/01/2010 | 1081 | Letter *Producing Discovery Regarding Robert Knuts* as to David H. Brooks (Attachments: # 1 Exhibit) (Ravenell, Kenneth) (Entered: 06/01/2010) |
| 06/01/2010 | | (Court only) Document sealed 1125 and placed in vault. (Valle, Christine) (Entered: 06/17/2010) |
| 06/02/2010 | 1082 | Letter *Providing Additional Disclosure as to Luke Cats* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 06/02/2010) |
| 06/02/2010 | 1083 | Letter *by United States Supplementing Motion to Preclude Knuts' Testimony (docket no. 1072)* as to David H. Brooks (Lunger, Richard) (Entered: 06/02/2010) |
| 06/02/2010 | 1084 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 6/2/2010, granting in part and denying in part 1052 Motion for Discovery as to Sandra Hatfield (2), David H. Brooks (3); denying applications for mistrial 1020 , 1029 .(Court Reporter H. Rapaport) (Baran, Charles) (Entered: 06/02/2010) |
| 06/02/2010 | 1085 | MOTION for Reconsideration re 1084 Order on Motion for Discovery, Jury Trial,, by David H. Brooks. (Ravenell, Kenneth) (Entered: 06/02/2010) |
| 06/02/2010 | 1086 | Letter *to the Court regarding the Karlitz Invoices* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/02/2010) |

| 06/02/2010 | 1087 | Letter *Producing Additional Discovery Relating to Mr. Kenneth McGraw* as to David H. Brooks (Attachments: # 1 Exhibit, # 2 Exhibit) (Ravenell, Kenneth) (Entered: 06/02/2010) |
|---|---|---|
| 06/03/2010 | 1088 | Letter *Motion for Reconsideration of the Court Order denying Mr. Brooks' Motion for a Mistrial* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/03/2010) |
| 06/03/2010 | 1089 | Letter *Response to government's motion to preclude the testimony of Robert Knuts* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/03/2010) |
| 06/03/2010 | 1090 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 6/3/2010, denying 1085 Motion for Reconsideration as to David H. Brooks (3). (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 06/03/2010) |
| 06/05/2010 | 1091 | Letter *Providing Reciprocal Expert Disclosure* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 06/05/2010) |
| 06/05/2010 | 1092 | Letter *responding to Brooks's proffer of the proposed testimony of Kenneth McGraw* as to Sandra Hatfield, David H. Brooks (Caffarone, Christopher) (Entered: 06/05/2010) |
| 06/06/2010 | 1093 | ORDER as to 993 MOTION to Exclude *Expert Testimony Identified in Docket Item 988* filed by USA. The Government's motion to exclude Mr. McGraw's Debt Offset testimony is GRANTED IN PART AND DENIED IN PART. Mr. McGraw may provide summary testimony only as to Mr. Brooks' unpaid salary and his expenses for unreimbursed business use of his airplane. Mr. McGraw's Debt Offset testimony is otherwise excluded. Ordered by Judge Joanna Seybert on 6/6/2010. (Oslick, Jacob) (Entered: 06/06/2010) |
| 06/07/2010 | 1094 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 6/7/2010, denying 1026 Motion to Strike and 1030 Application as to Sandra Hatfield (2), David H. Brooks (3). (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 06/07/2010) |
| 06/07/2010 | 1095 | Letter *by United States Replying to Brooks letter opposing motion to preclude Knuts' testimony (docket no. 1089)* as to David H. Brooks (Lunger, Richard) (Entered: 06/07/2010) |
| 06/07/2010 | 1096 | Letter *supplementing prior expert disclosure* as to David H. Brooks (Attachments: # 1 Curriculum Vitae) (Ravenell, Kenneth) (Entered: 06/07/2010) |
| 06/07/2010 | 1097 | Letter *regarding upcoming witnesses* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/07/2010) |
| 06/07/2010 | 1098 | Letter *Reply to government's opposition to motions of Mr. Brooks seeking a mistrial, or in the alternative, to strike certain testimony and exhibits that were admitted by the government subject to connection* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/07/2010) |
| 06/08/2010 | 1099 | Letter *Reply to government's motion to preclude testimony of Robert Knuts (docket no. 1095)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/08/2010) |
| 06/08/2010 | 1100 | MOTION for Reconsideration re 1088 Letter *and government's motion for reconsideration of Court's June 2, 2010 bench decision* by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Miskiewicz, James) (Entered: 06/08/2010) |
| 06/08/2010 | 1101 | Letter *Reply In Support of Rule 29 Motion of Sandra Hatfield* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 06/08/2010) |
| 06/08/2010 | 1102 | Letter *Reply In Support of Motion to Strike Travis Brooks' Testimony or, In the Alternative, to admit testimony of Vincent Fuster* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 06/08/2010) |

| | | |
|---|---|---|
| 06/08/2010 | 1103 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 6/8/2010. Court rules on Government application to preclude testimony 1072 . Application is denied, but alternative relief of production of discovery by the defense is granted. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 06/08/2010) |
| 06/08/2010 | 1104 | Letter *Disclosing 3500 Material for Steven Pinter* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 06/08/2010) |
| 06/08/2010 | 1105 | Letter *Reply in further support of Mr. Brooks' Motion for a judgment of aquittal pursuant to Federal Rule of Criminal Procedure 29(a)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/08/2010) |
| 06/09/2010 | 1106 | MOTION for Reconsideration re 1093 Order, *and cover letter* by David H. Brooks. (Ravenell, Kenneth) (Entered: 06/09/2010) |
| 06/09/2010 | | ORDER denying 1106 Motion for Reconsideration. The Court had the discretion to determine that no hearing was necessary, in light of Defendant Brooks' proffer. The motion for reconsideration is DENIED. Ordered by Judge Joanna Seybert on 6/9/2010. (Oslick, Jacob) (Entered: 06/09/2010) |
| 06/09/2010 | 1107 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 6/9/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 06/09/2010) |
| 06/09/2010 | | ORDER denying 1048 Motion to Exclude Luke Cats' proffered testimony. The probative value of this proffered testimony exceeds its potential for prejudice or jury confusion. The Government's motion is therefore DENIED. Ordered by Judge Joanna Seybert on 6/9/2010. (Oslick, Jacob) (Entered: 06/09/2010) |
| 06/09/2010 | 1108 | Letter *Reply in further support of Mr. Brooks' motion to reconsider the Courts order denying his motion for mistrial (docket nos. 1029 and 1088)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/09/2010) |
| 06/10/2010 | 1109 | RESPONSE to Motion re 1100 MOTION for Reconsideration re 1088 Letter *and government's motion for reconsideration of Court's June 2, 2010 bench decision* (Riopelle, Roland) (Entered: 06/10/2010) |
| 06/10/2010 | 1110 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 6/10/2010. Trial to resume 6/14/2010 at 9:00am. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 06/10/2010) |
| 06/10/2010 | 1111 | Letter *Advising All Parties that Joe Sers is not available June 15 to testify* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 06/10/2010) |
| 06/10/2010 | 1112 | MEMORANDUM AND ORDER – Pending before the Court are dueling motions for reconsideration and modification of the Courts June 2, 2010 Oral Ruling. See Docket Nos. 1088, 1100. For the reasons set forth herein, Defendant Brooks' motion for reconsideration (Docket No. 1088) is DENIED. The Government's motion for modification (Docket No. 1100) is DENIED. So Ordered by Judge Joanna Seybert on 6/10/10. C/ECF (Valle, Christine) (Entered: 06/11/2010) |
| 06/11/2010 | 1113 | Letter *Regarding Witness Schedule for the Week of June 14* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/11/2010) |
| 06/11/2010 | | ORDER. The Court expects Mr. Brooks to have Dave Reed, or another witness, ready to testify on Tuesday morning. The Court further expects Mr. Brooks to have fully complied with his discovery obligations, including his obligations with respect to Mr. Knuts. Ordered by Judge Joanna Seybert on 6/11/2010. (Oslick, Jacob) (Entered: 06/11/2010) |
| 06/11/2010 | | ORDER as to David H. Brooks. This is a jury trial that commenced in January 2010. On multiple occasions, the Court has asked Mr. Brooks provide a list of his forthcoming witnesses to the Government and the Court. Mr. Brooks has failed to do so, claiming that the defense team had not yet definitely decided what witnesses to call, and that any disclosure before doing so would inappropriately disclose |

| | | defense strategy. This conduct has led to innumerable delays during trial, particularly because many of Mr. Brooks proffers have included objectionable testimony that the Government has rightfully moved to exclude. The Court has the inherent power to sanction attorneys for conduct not inherent to client representation, such as, violations of court orders or other conduct which interferes with the court's power to manage its calendar and the courtroom without a finding of bad faith. United States v. Seltzer, 227 F.3d 36, 42 (2d Cir. 2000). Consistent with that authority, the Court ORDERS Mr. Brooks attorneys to provide a list of the next seven witnesses they intend to call by Sunday, June 13, 2010 at 5 p.m., and to provide full−discovery concerning each of these witnesses by that time. Any failure to do so will result in sanctions against Mr. Brooks attorneys, including contempt proceedings. To the extent that Mr. Brooks withholds discovery on the grounds of privilege or the work−product doctrine, the Court will scrutinize Mr. Brooks privilege claims carefully. Any such claim that is completely without merit will result in sanctions against Mr. Brooks attorneys, including contempt proceedings. Ordered by Judge Joanna Seybert on 6/11/2010. (Oslick, Jacob) (Entered: 06/11/2010) |
|---|---|---|
| 06/11/2010 | 1114 | Letter *by United States Opposing Brooks' Motion to Admit SEC Testimony (docket no. 1044)* as to David H. Brooks (Lunger, Richard) (Entered: 06/11/2010) |
| 06/13/2010 | 1115 | Letter *Providing Supplemental Disclosure Regarding Professor Jaime F. Zender* as to David H. Brooks (Attachments: # 1 3500−JZ−000001−86, # 2 3500−JZ−000087−99, # 3 3500−JZ−000100−113, # 4 3500−JZ−000114−126, # 5 3500−JZ−000127−128, # 6 3500−JZ−000129−141, # 7 3500−JZ−000142−316, # 8 3500−JZ−000317−329, # 9 3500−JZ−000330−337, # 10 3500−JZ−000338−56) (Ravenell, Kenneth) (Entered: 06/13/2010) |
| 06/13/2010 | 1116 | Letter *Identifying Next Seven Witnesses and Providing Discovery* as to David H. Brooks (Attachments: # 1 Exhibit DB−DR−1, # 2 Exhibit DB−LE−30, # 3 Exhibit DB−LE−31, # 4 Exhibit DB−LE−32, # 5 Exhibit DB−LE−33, # 6 Exhibit DB−LE−34, # 7 Exhibit DB−LE−35, # 8 Exhibit DB−LE−36, # 9 Exhibit DB−LE−37, # 10 Exhibit DB−ML1−1, # 11 Exhibit DB−ML1−2, # 12 Exhibit DB−ML1−3, # 13 3500−RK−00079−110, # 14 3500−RK−00111−129) (Ravenell, Kenneth) (Entered: 06/13/2010) |
| 06/13/2010 | 1117 | Letter *Responding to the Courts Sua Sponte Order of June 11* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/13/2010) |
| 06/14/2010 | 1118 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 6/14/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 06/14/2010) |
| 06/14/2010 | 1119 | Fourth MOTION to Travel *to Virginia for business purposes* by Patricia Lennex. (Bachner, Michael) (Entered: 06/14/2010) |
| 06/14/2010 | | ORDER granting 1119 Motion to Travel as specified as to Patricia Lennex (4). Ordered by Judge Joanna Seybert on 6/14/2010. hard copy to Pretrial Services by interoffice mail (Baran, Charles) (Entered: 06/14/2010) |
| 06/14/2010 | 1120 | Letter *Producing Additional Discovery Relating to Kenneth McGraw* as to David H. Brooks (Attachments: # 1 Exhibit) (Ravenell, Kenneth) (Entered: 06/14/2010) |
| 06/14/2010 | 1121 | Letter *Producing Additional Discovery Relating to Michael Lanzi* as to David H. Brooks (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit) (Ravenell, Kenneth) (Entered: 06/14/2010) |
| 06/15/2010 | 1122 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 6/15/2010. Trial to resume 6/21/2010 at 9:00am. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 06/15/2010) |
| 06/15/2010 | 1123 | Letter *responding to Hatfield's request to admit the deposition testimony of Vincente Fuster* as to Sandra Hatfield, David H. Brooks (Caffarone, Christopher) (Entered: 06/15/2010) |
| 06/16/2010 | 1124 | Letter *Reply in further support of Mr. Brooks' motion for the admission of SEC hearing testimony of Gary Nadelman and Jerome Krantz* as to David H. Brooks |

| | | |
|---|---|---|
| | | (Ravenell, Kenneth) (Entered: 06/16/2010) |
| 06/17/2010 | 1126 | Letter *Regarding Testimony of Efrain Valdez, Jr.* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 06/17/2010) |
| 06/18/2010 | 1127 | Letter *Seeking Reconsideration Of The Court's Prior Ruling Precluding Defense Expert Kenneth McGraw From Testifying To A "Debt Offset Theory"* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/18/2010) |
| 06/21/2010 | 1128 | MEMORANDUM OPINION as to David H. Brooks 1044 . Mr. Brooks' motion to admit the SEC deposition testimony of Mr. Nadelman and Mr. Krantz is GRANTED. However, if Mr. Brooks chooses to admit Mr. Nadelman's SEC testimony, the Court will permit the Government to introduce Mr. Nadelman's proffer statements during its rebuttal case. Ordered by Judge Joanna Seybert on 6/21/2010. (Oslick, Jacob) (Entered: 06/21/2010) |
| 06/21/2010 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 1127 Letter. Mr. Brooks' latest motion for reconsideration is DENIED AS FRIVOLOUS. Contrary to Mr. Brooks' claims, Mr. Nadelman's SEC testimony does not support his claims that he could offset the fair rental value of his Florida and New York residences from personal expenses he charged DHB. Mr. Brooks' counsel is on notice that the next frivolous motion for reconsideration they file will result in appropriate sanctions against them. Ordered by Judge Joanna Seybert on 6/21/2010. (Oslick, Jacob) (Entered: 06/21/2010) |
| 06/21/2010 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 1102 Letter, 1098 Letter. Mr. Brooks' motion for reconsideration of the Court's June 7, 2010 Oral Ruling denying a mistrial in connection with Travis Brooks' testimony is DENIED. Ms. Hatfield's motion for reconsideration of the same order or, in the alternative, to admit Vincente Fuster's SEC testimony is GRANTED IN PART AND DENIED IN PART. This motion is DENIED to the extent that it seeks to amend the Court's Oral Ruling of June 7, 2010. The motion's alternative relief is GRANTED. The Court permits Ms. Hatfield to introduce Vincente Fuster's SEC testimony pursuant to Fed. R. Evid. 806. Ordered by Judge Joanna Seybert on 6/21/2010. (Oslick, Jacob) (Entered: 06/21/2010) |
| 06/21/2010 | 1129 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 6/21/2010. Trial to resume 6/23/2010 at 9:00am. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 06/21/2010) |
| 06/22/2010 | 1130 | Letter *Regarding Mr. Brooks' Anticipated Schedule for the Remaining Witnesses* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/22/2010) |
| 06/22/2010 | 1131 | Letter *Producing Discovery Material Relating to Peter Jauquet* as to David H. Brooks (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit) (Ravenell, Kenneth) (Entered: 06/22/2010) |
| 06/23/2010 | 1132 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 6/23/2010. Trial to resume 6/28/2010 at 9:00am.(Court Reporter H. Rapaport) (Baran, Charles) (Entered: 06/23/2010) |
| 06/23/2010 | 1133 | Letter *requesting how parties should proceed in order to avoid the need for an instruction that may unfairly prejudice any of the parties* as to Sandra Hatfield (Riopelle, Roland) (Entered: 06/23/2010) |
| 06/23/2010 | 1134 | Letter *In Response To Letter Submitted By Counsel for Defendant Hatfield (Docket No. 1133)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/23/2010) |
| 06/24/2010 | 1135 | Letter *Producing Additional Discovery Material Relating to Peter Jauquet* as to David H. Brooks (Attachments: # 1 Exhibit 3500–PJ–24–52) (Ravenell, Kenneth) (Entered: 06/24/2010) |
| 06/24/2010 | 1136 | Letter *Providing Supplemental Disclosure Regarding Professor Jaime F. Zender* as to David H. Brooks (Attachments: # 1 Exhibit 3500–JZ–357–417, # 2 Exhibit 3500–JZ–418–474, # 3 Exhibit 3500–JZ–475–493, # 4 Exhibit |

| | | 3500–JZ–494–501) (Ravenell, Kenneth) (Entered: 06/24/2010) |
|---|---|---|
| 06/27/2010 | 1137 | Letter *Disclosing Scheduling Issues* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 06/27/2010) |
| 06/28/2010 | 1138 | Letter *Producing Discovery as to Mr. Mark Twardziak* as to David H. Brooks (Attachments: # 1 Exhibit) (Ravenell, Kenneth) (Entered: 06/28/2010) |
| 06/28/2010 | 1139 | Letter *Providing Supplemental Discovery as to Mr. Mark Twardziak* as to David H. Brooks (Ravenell, Kenneth) (Entered: 06/28/2010) |
| 06/28/2010 | 1140 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield, David H. Brooks held on 6/28/2010. Trial to resume on 6/29/2010 at 9:00 a.m. (Court Reporter P. Lombardi.) (Ryan, Mary) (Entered: 06/29/2010) |
| 06/29/2010 | 1141 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield, David H. Brooks held on 6/29/2010. Trial adjourned to 6/30/2010 at 9:00 a.m. (Court Reporter P. Lombardi.) (Ryan, Mary) (Entered: 06/29/2010) |
| 06/30/2010 | 1142 | MOTION to Exclude *the proposed Testimony by Mark Twardziak and Steven Pinter* by USA as to Sandra Hatfield, David H. Brooks. (Attachments: # 1 Exhibit 1–4, # 2 Exhibit 5–12, # 3 Exhibit 13–14) (Ott, Christopher) (Entered: 06/30/2010) |
| 06/30/2010 | 1143 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 6/30/2010. Trial adjourned to 7/6/2010 at 9:00am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 06/30/2010) |
| 06/30/2010 | 1144 | Letter MOTION to Vacate *and/or reconsider the Court's April 21, 2010 Memorandum and Order* by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Knapp, James) (Entered: 06/30/2010) |
| 06/30/2010 | 1145 | ORDER denying 1144 Motion to Vacate or Reconsider 975 . The Government's motion for reconsideration is DENIED AS UNTIMELY. Ordered by Judge Joanna Seybert on 6/30/2010. (Oslick, Jacob) (Entered: 06/30/2010) |
| 06/30/2010 | 1146 | Letter MOTION to Vacate */withdraw the Court's order of June 30, 2010, jointly submitted by defendant Hatfield. On April 29, 2010, the Court granted the government until June 30 to seek reconsideration of the Court's April 21, 2010 memorandum and order.* by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Attachments: # 1 Exhibit) (Knapp, James) (Entered: 06/30/2010) |
| 07/01/2010 | | ORDER granting 1146 Motion to Vacate. The Court withdraws the Order found at Docket Number 1145 . The Clerk of the Court is ordered to strike this entry from the Docket Sheet. Ordered by Judge Joanna Seybert on 7/1/2010. (Oslick, Jacob) (Entered: 07/01/2010) |
| 07/01/2010 | 1147 | Letter *Responding to Government's Motion to preclude testimony of Steven Pinter* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/01/2010) |
| 07/01/2010 | 1148 | Letter *Response to the Government Motion to Exclude Twardziak's Testimony* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/01/2010) |
| 07/01/2010 | 1149 | Letter *Advising the Court of Proposed Schedule for remaining defense witnesses* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/01/2010) |
| 07/04/2010 | 1150 | Letter *regarding the Court's Order of April 21, 2010* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ravenell, Kenneth) (Entered: 07/04/2010) |
| 07/04/2010 | 1151 | Letter *to apprise the Court of supplemental authority which bears upon the privilege ruling issued January 8, 2010 (docket no. 706)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/04/2010) |
| 07/06/2010 | | ORDER as to 1150 Letter. Defendant Brooks has until July 13, 2010 to file a response to the Government's motion to vacate/reconsider the Court's April 21, |

| | | |
|---|---|---|
| | | 2010 Order. The Court will also consider any amicus briefs received by that date, and grants leave to file such briefs. The Government may file its reply by July 16, 2010. Ordered by Judge Joanna Seybert on 7/6/2010. (Oslick, Jacob) (Entered: 07/06/2010) |
| 07/06/2010 | 1152 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 7/6/2010. Government motion 1142 denied as to witness Twardziak. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 07/06/2010) |
| 07/06/2010 | 1153 | Letter *Requesting Curative Instruction* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/06/2010) |
| 07/07/2010 | 1154 | Letter *Providing Designations from the Deposition of Jerome Krantz Taken on July 21, 2005* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/07/2010) |
| 07/07/2010 | 1155 | MEMORANDUM AND ORDER granting in part and denying in part 1025 Motion to Dismiss as to Sandra Hatfield (2). For the reasons set forth herein, Defendant Hatfield's Rule 29 motion is GRANTED IN PART AND DENIED IN PART. The Court does not acquit Ms. Hatfield of any count in the Superseding Indictment. But the Court does acquit Ms. Hatfield of any charges brought under 18 U.S.C. § 1346. And the Court strikes any allegation concerning DHBs $94,000 payment to Keith Hatfield. In addition, the Government is ORDERED TO SHOW CAUSE before July 9, 2010, why the Court should not strike 22. So Ordered by Judge Joanna Seybert on 7/7/2010. C/ECF (Valle, Christine) (Entered: 07/07/2010) |
| 07/07/2010 | 1156 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 7/7/2010, denying 1142 Motion to Exclude as to Sandra Hatfield (2), David H. Brooks (3). Trial to resume 7/12/2010 at 9:00am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 07/07/2010) |
| 07/07/2010 | 1157 | Letter *in further support of Mr. Brooks' Motion for a Judgment of Acquittal pursuant to Fed. R. Crim. P. 29(a)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/07/2010) |
| 07/07/2010 | 1158 | Letter *in support of a mistrial pursuant to the Supreme Court's recent decision in Skilling v. United States* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/07/2010) |
| 07/07/2010 | 1159 | Letter *requesting discovery pertinent to the forfeiture allegations in the Superseding Indictment* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/07/2010) |
| 07/07/2010 | 1160 | Letter *updating the Court and the defendants regarding Jerome Krantz* as to Sandra Hatfield, David H. Brooks (Caffarone, Christopher) (Entered: 07/07/2010) |
| 07/08/2010 | 1161 | MOTION for Protective Order *Pursuant to Fed. R. Evid. 502(d) Relating to Testimony of Robert Knuts,* by Terry Brooks as to David H. Brooks. (Attachments: # 1 Proposed Order) (Bebchick, Lisa) (Entered: 07/08/2010) |
| 07/08/2010 | 1162 | MEMORANDUM AND ORDER granting in part and denying in part 1033 Motion to Dismiss as to David H. Brooks (3). For the reasons set forth herein, Defendant Brooks' motion for a judgment of acquittal (Docket No. 1033) is GRANTED IN PART AND DENIED IN PART. All charges in the Superseding Indictment remain. However, the Government may not proceed to verdict on the following theories: (1) that Mr. Brooks and/or DHB failed to disclose material information concerning TAP's funding of Mr. Brooks' personal expenses; (2) that Mr. Brooks engaged in illegal insider trading based on any conduct or non–disclosures that post–dated his trades; and (3) that Mr. Brooks committed honest services fraud. In addition, the Government is ORDERED TO SHOW CAUSE how: (1) Mr. Brooks participated a scheme to fraudulently reclassify cost of good sold as Rexcept for the two specific incidents that Ms. Schlegel testified about; and how (2) Mr. Brooks knew about any allegedly overvalued inventory before his allegedly illegal insider trades. Mr. Brooks' motion for a mistrial (Docket 1158) is DENIED. Signed by Judge Joanna Seybert on 7/8/2010. C/ECF (Valle, Christine) (Entered: 07/08/2010) |

| 07/08/2010 | | ORDER as to David H. Brooks re 1157 Letter. Although not expressly addressed in the Court's Order denying Mr. Brooks' Rule 29(a) motion, the Court rejects Mr. Brooks' new argument that the disclosure and materiality standards imposed by federal securities laws are void for vagueness, under the Supreme Court's recent Skilling decision. Skilling did not address disclosure requirements or materiality. So, without clear Supreme Court or Second Circuit precedent extending Skilling in the manner Mr. Brooks' suggests, prior Second Circuit precedent continues to bind this Court. See, generally, Hayden v. Paterson 594 F.3d 150, 170 n. 16 (2d Cir. 2010). Ordered by Judge Joanna Seybert on 7/8/2010. (Oslick, Jacob) (Entered: 07/08/2010) |
| --- | --- | --- |
| 07/08/2010 | 1163 | Letter *Regarding Scheduling for July 13* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/08/2010) |
| 07/08/2010 | | (Court only) Document sealed 1208 and placed in vault. (Valle, Christine) (Entered: 07/21/2010) |
| 07/09/2010 | 1164 | Letter *by United States and defense counsel jointly requesting enlargement of time to file request to charge* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 07/09/2010) |
| 07/09/2010 | | ORDER as to Sandra Hatfield (2), David H. Brooks (3) GRANTING 1164 Letter Application for enlargement of time. Ordered by Judge Joanna Seybert on 7/9/2010. (Baran, Charles) (Entered: 07/09/2010) |
| 07/09/2010 | 1165 | Letter *by United States in Response to Order to Show Cause (docket no. 1155)* as to Sandra Hatfield (Lunger, Richard) (Entered: 07/09/2010) |
| 07/10/2010 | 1166 | Letter *by United States opposing motion for protective order (docket no. 1161)* as to David H. Brooks (Lunger, Richard) (Entered: 07/10/2010) |
| 07/10/2010 | 1167 | Letter *Responding to Court's Request with regard to Rule 29 motion* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/10/2010) |
| 07/10/2010 | 1168 | Letter *Regarding Agreed Designations of SEC Testimony of VIncent Fuster* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/10/2010) |
| 07/10/2010 | 1169 | Letter *In Response to Government Letter (docket no. 1166)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/10/2010) |
| 07/11/2010 | 1170 | Letter *by United States in response to order to show cause (docket no. 1162)* as to David H. Brooks (Lunger, Richard) (Entered: 07/11/2010) |
| 07/11/2010 | 1171 | Proposed Jury Instructions by Sandra Hatfield, David H. Brooks (Ravenell, Kenneth) (Entered: 07/11/2010) |
| 07/11/2010 | 1172 | Letter *Advising Court of Disputes regarding read back of Fuster Testimony* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/11/2010) |
| 07/11/2010 | 1173 | REPLY TO RESPONSE to Motion re 1161 MOTION for Protective Order *Pursuant to Fed. R. Evid. 502(d) Relating to Testimony of Robert Knuts,* (Bebchick, Lisa) (Entered: 07/11/2010) |
| 07/12/2010 | 1174 | Proposed Jury Instructions by USA as to Sandra Hatfield, David H. Brooks (Caffarone, Christopher) (Entered: 07/12/2010) |
| 07/12/2010 | 1175 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 7/12/2010. Terry Brooks' request for Fifth Amendment clarification is withdrawn. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 07/12/2010) |
| 07/12/2010 | 1176 | Letter *Requesting the Court to Take Judicial Notice of 48 CFR 225 and 252* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/12/2010) |

| 07/12/2010 | 1177 | Letter *Responding to Government letter of July 9 on RDissue* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/12/2010) |
|---|---|---|
| 07/12/2010 | 1178 | Receipt Re: Pick up of Defendants' subpoenaed records number 70 as to David H. Brooks. (Valle, Christine) (Entered: 07/13/2010) |
| 07/12/2010 | 1179 | Receipt Re: Return of Defendants' subpoenaed records number 70 as to David H. Brooks. (Valle, Christine) (Entered: 07/13/2010) |
| 07/13/2010 | 1180 | Letter *to correct and clarify July 12, 2010 trial transcript* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Bebchick, Lisa) (Entered: 07/13/2010) |
| 07/13/2010 | 1181 | MEMORANDUM AND ORDER denying 1161 Motion for Protective Order as to David H. Brooks (3). Pending before the Court is non–party Terry Brooks' request for a FED. R. EVID. 502(d) order providing that disclosure of attorney–client communications and attorney work product in this case will not operate to waive privilege or work product protections in this proceeding or any other proceeding. The Addendum does not support permitting Ms. Brooks the kind of selective waiver she requests. And the equities do not favor the Court disregarding this clear "CONGRESSIONAL INTENT," while immeasurably and indefinitely delaying this trial. For the reasons set forth herein, Ms. Brooks' request (Docket No. 1161) is DENIED. So Ordered by Judge Joanna Seybert on 7/13/2010. (Valle, Christine) (Entered: 07/13/2010) |
| 07/13/2010 | 1182 | Letter *Responding to Government's Motion to Vacate the Court's April 21 Order (doc. no. 1144)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/13/2010) |
| 07/13/2010 | 1183 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 7/13/2010. Testimony concludes. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 07/13/2010) |
| 07/13/2010 | 1185 | Letter dtd. 7/13/10 from Barry Bohrer to Judge Seybert RE: submitted on behalf of amici curiae National Assoc. of Criminal Defense Lawyers – the court should deny the govts motion to vacate. (Bollbach, Jean) (Entered: 07/14/2010) |
| 07/14/2010 | 1184 | Letter *Supplementing Jury Instructions and Rule 29 Motion and Seeking Dismissal of Portions of Count Two and Counts Six through Eleven* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/14/2010) |
| 07/14/2010 | 1186 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 7/14/2010. Charge conference held. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 07/14/2010) |
| 07/14/2010 | 1187 | Letter *in Reply to the Government's Response (doc. no. 1170) to the Court's Order to Show Cause* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/14/2010) |
| 07/15/2010 | 1188 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 7/15/2010. Charge conference held. Trial to resume 7/20/2010 at 9:30am. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 07/15/2010) |
| 07/15/2010 | 1189 | Letter *by United States seeking one day extension to respond to reconsideration motion* as to Sandra Hatfield (Lunger, Richard) (Entered: 07/15/2010) |
| 07/15/2010 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 1189 Letter. Extension of time GRANTED. Ordered by Judge Joanna Seybert on 7/15/2010. (Oslick, Jacob) (Entered: 07/15/2010) |
| 07/15/2010 | 1190 | Letter *to join in the request of Sandra Hatfield (docket no. 1167) that Counts Three, Four, and Five of the Superseding Indictment be dismissed* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/15/2010) |
| 07/15/2010 | 1191 | Letter *respectfully requesting that the Court instruct the jury regarding DHB bonuses* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/15/2010) |
| 07/15/2010 | 1192 | Letter *requesting that the jury be instructed regarding TAP's alleged payments of Mr. Brooks' personal expenses* as to David H. Brooks (Ravenell, Kenneth) |

| | | |
|---|---|---|
| | | (Entered: 07/15/2010) |
| 07/15/2010 | 1193 | Letter *by United States regarding non−existent inventory scheme* as to David H. Brooks (Lunger, Richard) (Entered: 07/15/2010) |
| 07/16/2010 | 1194 | ORDER as to Sandra Hatfield, David H. Brooks re 1155 Order on Motion to Dismiss, re 1162 Order on Motion to Dismiss, Memorandum Opinion. The Court ordered the Government to show cause why Superseding Indictment paragraph 22 should not be struck. It has failed to do so. Consequently, Superseding Indictment paragraph 22 is STRUCK. Ordered by Judge Joanna Seybert on 7/16/2010. (Oslick, Jacob) (Entered: 07/16/2010) |
| 07/16/2010 | 1195 | REPLY TO RESPONSE to Motion re 1144 Letter MOTION to Vacate *and/or reconsider the Court's April 21, 2010 Memorandum and Order* (Nandan, Kathleen) (Entered: 07/16/2010) |
| 07/16/2010 | 1196 | Letter *by United States in opposition to Hatfield's Rule 29 reconsideration motion (docket no. 1167)* as to Sandra Hatfield (Lunger, Richard) (Entered: 07/16/2010) |
| 07/18/2010 | 1197 | Letter *Seeking Reconsideration of Ruling Regarding Alleged TAP Schemes Instruction* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/18/2010) |
| 07/18/2010 | 1198 | Letter *Responding to the Government's Letter Regarding Alleged Non−Existent Inventory (docket no. 1193)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/18/2010) |
| 07/19/2010 | 1199 | ORDER as to David H. Brooks re 1162 Order on Motion to Dismiss, Memorandum Opinion. The Court ordered the Government to show cause. It failed to do so. Consequently, Mr. Brooks is acquitted of the insider trading charges to the extent that those charges are predicated on DHBs allegedly overvalued inventory. The insider trading charges otherwise remain intact. Ordered by Judge Joanna Seybert on 7/19/2010. (Oslick, Jacob) (Entered: 07/19/2010) |
| 07/19/2010 | 1200 | Letter *by United States Moving to Preclude Certain Defense Arguments in Summation* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 07/19/2010) |
| 07/19/2010 | 1201 | Letter *In support of motion to dismiss Counts 3−5* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/19/2010) |
| 07/19/2010 | 1202 | Letter *Responding to Government Motion to preclude summation* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/19/2010) |
| 07/19/2010 | 1203 | Letter *by United States opposing Brooks' motions to dismiss and/or for limiting instructions* as to David H. Brooks (Lunger, Richard) (Entered: 07/19/2010) |
| 07/20/2010 | 1204 | Letter *by United States for reconsideration of order dated July 19, 2010 (docket no. 1199)* as to David H. Brooks (Lunger, Richard) (Entered: 07/20/2010) |
| 07/20/2010 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. As the Court has previously ruled, the Government can argue that TAP's payment of personal expenses, including horse expenses, is relevant to showing Mr. Brooks' control over TAP. See Docket No. 1162 at 16−17 (referencing a non−exhaustive list of citations supporting the Government's control theory as it relates to TAP's payment of personal and horse expenses). All of Mr. Brooks' arguments to the contrary are rejected. The Court will not entertain any further discussion on this subject. Ordered by Judge Joanna Seybert on 7/20/2010. (Oslick, Jacob) (Entered: 07/20/2010) |
| 07/20/2010 | 1205 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 7/20/2010. Charge conference held. Court issues rulings on recent filings. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 07/20/2010) |
| 07/21/2010 | 1206 | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. The Court, after conferring with deputies of the U.S. Marshals Service, Eastern District of New York, hereby ORDERS that the following persons are excluded |

| | | from attending court proceedings in 06–CR–550 until further notice: Jeffrey Brooks and Jil Klinkert. This ORDER is effective immediately. Ordered by Judge Joanna Seybert on 7/21/2010. (Oslick, Jacob) (Entered: 07/21/2010) |
|---|---|---|
| 07/21/2010 | 1207 | Letter *Requesting Correction to the Transcript page 19107, line 6* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/21/2010) |
| 07/21/2010 | 1209 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 7/21/2010. Charge conference held. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 07/21/2010) |
| 07/21/2010 | 1210 | Letter *requesting the Court to replace jurors* as to Sandra Hatfield (Sercarz, Maurice) (Entered: 07/21/2010) |
| 07/21/2010 | 1211 | Proposed Jury Instructions by Sandra Hatfield as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/21/2010) |
| 07/21/2010 | 1212 | Proposed Jury Instructions by Sandra Hatfield as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/21/2010) |
| 07/21/2010 | 1213 | Proposed Jury Instructions by Sandra Hatfield as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/21/2010) |
| 07/21/2010 | 1214 | Proposed Jury Instructions by Sandra Hatfield as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/21/2010) |
| 07/21/2010 | 1215 | Proposed Jury Instructions by Sandra Hatfield as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/21/2010) |
| 07/21/2010 | 1216 | Proposed Jury Instructions by Sandra Hatfield as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/21/2010) |
| 07/22/2010 | 1217 | Letter *Requesting Pre–Summation Instruction Regarding Evidence Not to be Considered* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/22/2010) |
| 07/22/2010 | 1218 | Letter *regarding the Court's Order of July 21, 2010* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ravenell, Kenneth) (Entered: 07/22/2010) |
| 07/22/2010 | 1219 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 7/22/2010. Charge conference held. Application 1207 granted. Trial to resume 7/26/2010 at 9:00am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 07/22/2010) |
| 07/23/2010 | 1220 | Proposed Jury Instructions by David H. Brooks as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ravenell, Kenneth) (Entered: 07/23/2010) |
| 07/23/2010 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 1218 Letter. Due to security concerns, Defendant Brooks' request to lift the July 21, 2010 Order is DENIED. Ordered by Judge Joanna Seybert on 7/23/2010. (Oslick, Jacob) (Entered: 07/23/2010) |
| 07/26/2010 | 1221 | Letter *by United States in response to docket no. 1218* as to David H. Brooks (Lunger, Richard) (Entered: 07/26/2010) |
| 07/26/2010 | 1222 | Letter *in Response to Doc. No. 1221* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/26/2010) |
| 07/26/2010 | 1223 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 7/26/2010. (Baran, Charles) (Entered: 07/26/2010) |

| 07/26/2010 | 1224 | Letter *The government respectfully submits this letter at this time to advise the Court of procedures to be followed and logistical issues to be addressed regarding the forfeiture phase of this trial in the event of a conviction* as to Dawn Schlegel, Sandra Hatfield (Nandan, Kathleen) (Entered: 07/26/2010) |
|---|---|---|
| 07/26/2010 | 1225 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 7/26/2010. Closing arguments heard. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 07/26/2010) |
| 07/27/2010 | 1226 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 7/27/2010. (Baran, Charles) (Entered: 07/27/2010) |
| 07/27/2010 | 1227 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 7/27/2010. Closing arguments heard. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 07/27/2010) |
| 07/27/2010 | 1228 | MOTION to Exclude *Certain Summation Arguments and for a Special Instruction to the Jury* by USA as to Sandra Hatfield, David H. Brooks. (Ott, Christopher) (Entered: 07/27/2010) |
| 07/28/2010 | 1229 | Letter *Response to Government's Motion for Curative Instruction* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/28/2010) |
| 07/28/2010 | 1230 | Letter *re Governement's Improper Argument re DB−DS−318* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/28/2010) |
| 07/28/2010 | 1231 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 7/28/2010. (Baran, Charles) (Entered: 07/28/2010) |
| 07/28/2010 | 1232 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 7/28/2010. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 07/28/2010) |
| 07/29/2010 | 1233 | Letter *Responding in Support of Defendant's Proposed Aiding and Abetting Instruction (Docket Item 1220)* as to Sandra Hatfield, David H. Brooks (Ott, Christopher) (Entered: 07/29/2010) |
| 07/29/2010 | 1234 | Letter *respectfully requesting instruction* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/29/2010) |
| 07/29/2010 | 1235 | Letter *regarding summation poster* as to David H. Brooks (Attachments: #1 Evidence not to be considered chart) (Ravenell, Kenneth) (Entered: 07/29/2010) |
| 07/29/2010 | 1236 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 7/29/2010. (Baran, Charles) (Entered: 07/29/2010) |
| 07/29/2010 | 1237 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 7/29/2010. Closing arguments heard. Trial to resume 8/2/2010 at 9:00am. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 07/29/2010) |
| 07/30/2010 | 1238 | NOTICE *by United States of Proposed Verdict Form* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 07/30/2010) |
| 07/30/2010 | 1239 | Letter *Regarding Government's Rebuttal Summation* as to David H. Brooks (Ravenell, Kenneth) (Entered: 07/30/2010) |
| 07/31/2010 | 1240 | Letter *Containing Final Objections and Corrections to Jury Charge* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/31/2010) |
| 07/31/2010 | 1241 | Letter *Regarding Proposed Redactions to Indictment* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ravenell, Kenneth) (Entered: 07/31/2010) |
| 07/31/2010 | 1242 | Letter *Joining in Request for Further Redaction of Redacted Indictment* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) |

| | | (Entered: 07/31/2010) |
|---|---|---|
| 07/31/2010 | 1243 | Letter *Regarding Proposed Jury Instructions* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ravenell, Kenneth) (Entered: 07/31/2010) |
| 08/01/2010 | 1244 | Letter *by United States Responding to Defendants' Objections to Charge and Redacted Indictment* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 08/01/2010) |
| 08/02/2010 | 1245 | Letter *regarding additional proceeding following deliberations* as to David H. Brooks (Ravenell, Kenneth) (Entered: 08/02/2010) |
| 08/02/2010 | 1246 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 8/2/2010. (Baran, Charles) (Entered: 08/02/2010) |
| 08/02/2010 | 1247 | Letter *to the Honorable Joanna Seybert, United States District Judge, respectfully submitted in accordance with Fed. R. Crim. P 32.2(b)(5); advising defendants of additional items of property for which the government will seek forfeiture* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Knapp, James) (Entered: 08/02/2010) |
| 08/02/2010 | 1248 | NOTICE *by United States of Redacted Indictment* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 08/02/2010) |
| 08/02/2010 | 1249 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 8/2/2010. Closing arguments completed. Jury charged, deliberates. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 08/02/2010) |
| 08/02/2010 | 1250 | NOTICE *by United States of Government's Exhibit List* as to Sandra Hatfield, David H. Brooks (Lunger, Richard) (Entered: 08/02/2010) |
| 08/02/2010 | 1251 | Letter *Providing Combined Exhibit List of Defendants Hatfield and Brooks* as to David H. Brooks (Attachments: # 1 Exhibit) (Ravenell, Kenneth) (Entered: 08/02/2010) |
| 08/03/2010 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 1144 Letter MOTION to Vacate *and/or reconsider the Court's April 21, 2010 Memorandum and Order* filed by USA. Motion for reconsideration is DENIED. Memorandum and Opinion to follow. Ordered by Judge Joanna Seybert on 8/3/2010. (Oslick, Jacob) (Entered: 08/03/2010) |
| 08/03/2010 | 1252 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 8/3/2010. (Baran, Charles) (Entered: 08/03/2010) |
| 08/03/2010 | 1253 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 8/3/2010. Jury deliberates. Trial to resume 8/10/2010 at 9:00am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 08/04/2010) |
| 08/04/2010 | 1254 | Letter *supplementing Rule 29 motion* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ravenell, Kenneth) (Entered: 08/04/2010) |
| 08/10/2010 | 1255 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 8/10/2010. (Baran, Charles) (Entered: 08/10/2010) |
| 08/10/2010 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. To ensure that a potential forfeiture trial proceeds smoothly, the Court has already begun drafting jury instructions for this potential trial. The Court will consider instructions that the parties propose, if the Court receives these proposed instructions by August 16, 2010. Ordered by Judge Joanna Seybert on 8/10/2010. (Oslick, Jacob) (Entered: 08/10/2010) |
| 08/10/2010 | 1256 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 8/10/2010. Jury deliberates. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 08/10/2010) |

| 08/11/2010 | 1257 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 8/11/2010. Deliberations adjourned to 8/12/2010 at 11:00am due to a juror's illness. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 08/11/2010) |
|---|---|---|
| 08/12/2010 | 1258 | ORDER OS SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 8/12/2010. (Baran, Charles) (Entered: 08/12/2010) |
| 08/12/2010 | 1259 | Letter *providing 3500 material as to prospective forfeiture phase* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Knapp, James) (Entered: 08/12/2010) |
| 08/12/2010 | 1260 | Letter *providing supplement to 3500 material as to prospective forfeiture phase* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Knapp, James) (Entered: 08/12/2010) |
| 08/12/2010 | 1261 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 8/12/2010. Jury deliberates. Trial to resume 8/16/2010 at 9:00am. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 08/12/2010) |
| 08/13/2010 | 1262 | Letter *to the Honorable Joanna Seybert, United States District Judge, regarding the government's expert disclosure in the prospective forfeiture phase* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Knapp, James) (Entered: 08/13/2010) |
| 08/16/2010 | 1263 | Letter *providing second supplement to 3500 material as to prospective forfeiture phase* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Knapp, James) (Entered: 08/16/2010) |
| 08/16/2010 | 1264 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 8/16/2010. Jury deliberates. Trial to resume 8/17/2010 at 9:00 a.m. (Court Reporter Paul Lombardi.) (Ryan, Mary) (Entered: 08/16/2010) |
| 08/16/2010 | 1265 | Proposed Jury Instructions by USA as to Sandra Hatfield, David H. Brooks (Attachments: # 1 Proposed Verdict Sheet) (Nandan, Kathleen) (Entered: 08/16/2010) |
| 08/16/2010 | 1266 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 8/16/2010. (Ryan, Mary) (Entered: 08/16/2010) |
| 08/16/2010 | 1267 | Proposed Jury Instructions by Sandra Hatfield, David H. Brooks (Ravenell, Kenneth) (Entered: 08/16/2010) |
| 08/16/2010 | 1268 | Proposed Jury Instructions by Sandra Hatfield, David H. Brooks (Ravenell, Kenneth) (Entered: 08/16/2010) |
| 08/16/2010 | 1269 | Letter *Motion to Bifurcate Forfeiture Proceeding* as to David H. Brooks (Ravenell, Kenneth) (Entered: 08/16/2010) |
| 08/16/2010 | 1270 | Letter *Supplementing Rule 29 Motion with Respect to Counts 15 and 16* as to David H. Brooks (Attachments: # 1 Exhibit) (Ravenell, Kenneth) (Entered: 08/16/2010) |
| 08/17/2010 | 1271 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 8/17/2010. (Ryan, Mary) (Entered: 08/17/2010) |
| 08/17/2010 | 1272 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 8/17/2010. Jury deliberates. Trial to resume 8/23/2010 at 9:00 a.m. (Court Reporter Paul Lombardi.) (Court Reporter Paul Lombardi.) (Ryan, Mary) (Entered: 08/17/2010) |
| 08/17/2010 | | Minute Entry for proceedings held before Magistrate Judge Michael L. Orenstein: Dft Brooks present in custody with counsel. Govt: AUSA Thomas Sullivan. Hearing as to David H. Brooks held on 8/17/2010. Order entered as stated on the |

| | | record. See transcript for details. (Brienza, Lauren) (Entered: 08/19/2010) |
|---|---|---|
| 08/18/2010 | 1273 | Letter *providing notice of expert testimony for prospective forfeiture phase* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Knapp, James) (Entered: 08/18/2010) |
| 08/18/2010 | 1274 | NOTICE *of curriculum vitae of Professor Lawrence E. Harris* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Knapp, James) (Entered: 08/18/2010) |
| 08/18/2010 | 1275 | NOTICE *of exhibits to Harris testimony, part 1* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 1273 Letter (Knapp, James) (Entered: 08/18/2010) |
| 08/18/2010 | 1276 | NOTICE *of exhibits to Harris testimony, part 2 of 2* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 1273 Letter (Knapp, James) (Entered: 08/18/2010) |
| 08/20/2010 | 1277 | Letter *Supplementing prior expert disclosure* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Knapp, James) (Entered: 08/20/2010) |
| 08/20/2010 | 1278 | NOTICE *of exhibits to Harris testimony, part 1 of 2* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 1277 Letter (Knapp, James) (Entered: 08/20/2010) |
| 08/20/2010 | 1279 | NOTICE *of exhibits to Harris testimony, part 2 of 2* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 1277 Letter (Knapp, James) (Entered: 08/20/2010) |
| 08/20/2010 | 1280 | Letter *Requesting Immediate Release of Restrained Funds In Excess of Forfeiture Amounts Set Forth By Government's Expert* as to David H. Brooks (Ravenell, Kenneth) (Entered: 08/20/2010) |
| 08/20/2010 | 1290 | Mail Returned from A.G Sulzberger – letter dtd. 8/11/10 by Judge Seybert – not deliverable as addressed – unable to forward. (Bollbach, Jean) (Entered: 08/25/2010) |
| 08/23/2010 | 1281 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 8/23/2010. (Baran, Charles) (Entered: 08/23/2010) |
| 08/23/2010 | 1282 | Letter *opposing request for bifurcation of forfeiture proceeding (docket no. 1269) and responding to request for release of funds (docket no. 1280)* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Nandan, Kathleen) (Entered: 08/23/2010) |
| 08/23/2010 | 1283 | Letter *Requesting Voir Dire of Jurors Regarding Recent Press Reports* as to David H. Brooks (Ravenell, Kenneth) (Entered: 08/23/2010) |
| 08/23/2010 | 1287 | Mail Returned as undeliverable; Envelope: originally sent to A.G. Sulzberger, of The New York Times, from Hon. Joanna Seybert, dated 8/11/2010, containing a letter dated 8/11/2010 in response to his request for a copy of the list of the names of the jurors, returned to the Clerk's Office on 8/23/2010, marked "Return To Sender/Not Deliverable As Addressed/Unable To Forward". (Fagan, Linda) (Entered: 08/24/2010) |
| 08/23/2010 | 1288 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 8/23/2010. Jury deliberates. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 08/24/2010) |
| 08/24/2010 | 1284 | Letter *Requesting Discovery After Initial Review of Exhibits Relating to Professor Larry Harris* as to David H. Brooks (Ravenell, Kenneth) (Entered: 08/24/2010) |
| 08/24/2010 | 1285 | Letter *Moving to Preclude Forfeiture of Commingled Assets* as to David H. Brooks (Ravenell, Kenneth) (Entered: 08/24/2010) |
| 08/24/2010 | 1286 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 8/24/2010. (Baran, Charles) (Entered: 08/24/2010) |

| 08/24/2010 | 1289 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 8/24/2010. Jury deliberates. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 08/24/2010) |
|---|---|---|
| 08/25/2010 | 1291 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 8/25/2010. (Baran, Charles) (Entered: 08/25/2010) |
| 08/25/2010 | 1292 | Letter *Regarding the Valuation of Certain Assets Restrained by the Government* as to David H. Brooks (Attachments: # 1 Exhibit) (Ravenell, Kenneth) (Entered: 08/25/2010) |
| 08/25/2010 | 1293 | Letter *Attaching Amended Proposed Joint Requests to Charge in Second Phase of Criminal Forfeiture Proceedings* as to David H. Brooks (Attachments: # 1 Exhibit) (Ravenell, Kenneth) (Entered: 08/25/2010) |
| 08/25/2010 | 1294 | Letter *Supplementing Discovery Request* as to David H. Brooks (Ravenell, Kenneth) (Entered: 08/25/2010) |
| 08/25/2010 | 1295 | ORDER OF REFERRAL; The above–referenced criminal case is hereby referred to Magistrate Judge A. Kathleen Tomlinson for the following purpose(s): To conduct a hearing on the deft's applications concerning inadequate medication and unavailability of kosher food. Said hearing is scheduled for Aug. 26, 2010, at 11:00 a.m.( Ordered by Judge Joanna Seybert on 8/25/2010.) (Fagan, Linda) (Entered: 08/25/2010) |
| 08/25/2010 | 1296 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 8/25/2010. Jury deliberates. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 08/25/2010) |
| 08/26/2010 | 1297 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 8/26/2010. (Baran, Charles) (Entered: 08/26/2010) |
| 08/26/2010 | 1298 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 8/26/2010. Jury deliberations adjourned to 8/30/2010 at 9:30am due to one jurors absence. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 08/26/2010) |
| 08/27/2010 | 1299 | Letter *Regarding Recent Jury Deliberation Issues* as to David H. Brooks (Ravenell, Kenneth) (Entered: 08/27/2010) |
| 08/27/2010 | 1300 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 8/27/2010. Jury not present. Deliberations to resume 8/30/2010 at 9:30am. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 08/27/2010) |
| 08/27/2010 | 1301 | Letter *responding to certain issues raised by defendants in docket nos. 1285, 1292, 1293 and 1294* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Nandan, Kathleen) (Entered: 08/27/2010) |
| 08/27/2010 |  | (Court only) ***Document 1302 and 1303 sealed and placed in vault. (Glueckert, Lisa) (Entered: 08/27/2010) |
| 08/27/2010 | 1304 | Minute Entry for proceedings held before Magistrate Judge A. Kathleen Tomlinson: Referred Hearing as to David H. Brooks held on August 26, 2010. This matter is adjourned to August 30, 2010 at 11:00 a.m. in Courtroom 910. SEE ATTACHED ORDER. C/F to non–party NCCC. (Tobin, Ellen) (Entered: 08/27/2010) |
| 08/28/2010 | 1305 | Letter *from D. Schulz to Hon. Joanna Seybert Enclosing Non–Party Robert Kessler's Opposition to Defendant's Application to Compel Disclosure of Confidential Sources* as to David H. Brooks (Attachments: # 1 Memorandum in Opposition, # 2 Declaration) (Schulz, David) (Entered: 08/28/2010) |
| 08/29/2010 | 1306 | Letter *Regarding Jury Deliberation and Rule 32.2(b)(5)(A)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 08/29/2010) |

| 08/30/2010 | 1307 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield, David H. Brooks. Ordered by Judge Joanna Seybert on 8/30/2010. (Brienza, Lauren) (Entered: 08/30/2010) |
|---|---|---|
| 08/30/2010 | 1308 | Letter *Responding to Docket No. 1282* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ravenell, Kenneth) (Entered: 08/30/2010) |
| 08/30/2010 | 1309 | Minute Entry for proceedings held before Judge Joanna Seybert: Counsel present.Jury Trial as to Sandra Hatfield, David H. Brooks held on 8/30/2010. Jury deliberates. Deliberations continue 9/2/10 at 9:30 AM. (Court Reporter Harry Rapaport.) (Brienza, Lauren) (Entered: 08/30/2010) |
| 08/30/2010 | 1310 | Minute Entry for proceedings held before Magistrate Judge A. Kathleen Tomlinson: Referred Hearing Cont'd from 8/26/2010 to 8/30/2010. Defendant Brooks' counsel moved to withdraw application concerning administration of Defendant's medications. Application GRANTED. SEE ATTACHED ORDER. Ordered by Judge A. Kathleen Tomlinson on 8/30/10. (Tomlinson, A.) (Entered: 08/30/2010) |
| 09/01/2010 | 1311 | Letter *Regarding Jury Question Concerning Counts Fifteen and Sixteen* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Ravenell, Kenneth) (Entered: 09/01/2010) |
| 09/01/2010 | 1312 | Letter *in Response to Docket Item 1311* as to Sandra Hatfield, David H. Brooks (Ott, Christopher) (Entered: 09/01/2010) |
| 09/01/2010 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 1311 Letter. On Monday, August 30, 2010, the parties all agreed that omissions can support an obstruction charge. Mr. Brooks' letter provides no basis to disturb that consensus. The Court will NOT entertain oral argument on this subject. Ordered by Judge Joanna Seybert on 9/1/2010. (Oslick, Jacob) (Entered: 09/01/2010) |
| 09/01/2010 | 1313 | Letter *Regarding Jury Question Concerning Counts Fifteen and Sixteen* as to Sandra Hatfield (Sercarz, Maurice) (Entered: 09/01/2010) |
| 09/02/2010 | 1314 | ORDER OF SUSTENANCE to 15 jurors as to Sandra Hatfield, David H. Brooks. Ordered by Judge Joanna Seybert on 9/2/2010. (Brienza, Lauren) (Entered: 09/02/2010) |
| 09/02/2010 | 1315 | Minute Entry for proceedings held before Judge Joanna Seybert: Counsel present. Jury Trial as to Sandra Hatfield, David H. Brooks held on 9/2/2010. Jury deliberates. (Court Reporter Harry Rapaport.) (Brienza, Lauren) (Entered: 09/03/2010) |
| 09/03/2010 | | Email Notification Test – DO NOT REPLY. (Chee, Alvin) (Entered: 09/03/2010) |
| 09/03/2010 | 1316 | ORDER of sustenance to 15 jurors as to Sandra Hatfield, David H. Brooks. Ordered by Judge Joanna Seybert on 9/3/2010. (Brienza, Lauren) (Entered: 09/03/2010) |
| 09/03/2010 | 1320 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 9/3/2010. Jury deliberates. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 09/07/2010) |
| 09/04/2010 | 1317 | Letter *Providing the Court with Mr. Brooks' Position Regarding the Dismissal of Juror No. 1* as to David H. Brooks (Ravenell, Kenneth) (Entered: 09/04/2010) |
| 09/04/2010 | 1318 | Letter *Requesting Additional Summation* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 09/04/2010) |
| 09/06/2010 | 1319 | Letter *in Response to Hatfield's Request (Doc. No. 1318) for Additional Closing Argument* as to David H. Brooks (Ravenell, Kenneth) (Entered: 09/06/2010) |
| 09/07/2010 | 1321 | Letter *by United States regarding adjournment of status conference* as to Patricia Lennex (Lunger, Richard) (Entered: 09/07/2010) |
| 09/07/2010 | 1322 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 9/7/2010. Jury deliberates. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 09/07/2010) |

| 09/08/2010 | 1323 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 9/8/2010. (Baran, Charles) (Entered: 09/08/2010) |
|---|---|---|
| 09/08/2010 | 1324 | Letter *Responding to the Government's Letter Dated August 27, 2010 (docket no. 1301)* as to David H. Brooks (Ravenell, Kenneth) (Entered: 09/08/2010) |
| 09/08/2010 | | ORDER as to Patricia Lennex GRANTING 1321 Letter Application. Speedy trial time is excluded until the next appearance. Status Conference set 10/22/2010 at 2:30pm in Courtroom 1030 before Judge Joanna Seybert. Ordered by Judge Joanna Seybert on 9/8/2010. (Baran, Charles) (Entered: 09/08/2010) |
| 09/08/2010 | | (Court only) ***Excludable started as to Patricia Lennex:, ***Excludable(s) stopped as to Patricia Lennex (Baran, Charles) (Entered: 09/08/2010) |
| 09/08/2010 | 1325 | Minute Entry for proceedings held before Judge Joanna Seybert: Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 9/8/2010. Jury deliberates. Trial to resume 9/13/2010 at 9:30am. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 09/08/2010) |
| 09/08/2010 | 1326 | Minute Entry for proceedings held before Magistrate Judge A. Kathleen Tomlinson: Hearing re: defendant's medication regimen held on 9/7/2010. Hearing continued to 9/8/10 at 2:30 p.m. SEE ATTACHED ORDER. Ordered by Judge A. Kathleen Tomlinson on 9/7/10. (Tomlinson, A.) (Entered: 09/08/2010) |
| 09/08/2010 | 1327 | Minute Entry for proceedings held before Magistrate Judge A. Kathleen Tomlinson: Hearing held 9/8/2010 and continued to 9/14/10. SEE ATTACHED ORDER. Ordered by Judge A. Kathleen Tomlinson 9/8/2010. (Tomlinson, A.) (Entered: 09/08/2010) |
| 09/08/2010 | 1328 | ORDER setting forth directives to medical personnel, inter alia, for continued hearing onn September 14, 2010 at 9:30 a.m. SEE ATTACHED ORDER. Ordered by Magistrate Judge A. Kathleen Tomlinson on 9/8/2010. (Tomlinson, A.) (Entered: 09/08/2010) |
| 09/13/2010 | 1329 | Minute Entry for proceedings held before Judge Joanna Seybert:Jury Trial as to Sandra Hatfield (2), David H. Brooks (3) held on 9/13/2010. Deliberations adjourned to 9/14/2010 at 9:30am due to a juror's absence. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 09/13/2010) |
| 09/14/2010 | 1330 | Letter *regarding Juror 7* as to David H. Brooks (Ravenell, Kenneth) (Entered: 09/14/2010) |
| 09/14/2010 | 1331 | ORDER OF SUSTENANCE for jury as to Sandra Hatfield (2), David H. Brooks (3). Ordered by Judge Joanna Seybert on 9/14/2010. (Baran, Charles) (Entered: 09/14/2010) |
| 09/14/2010 | 1333 | Minute Entry for proceedings held before Judge Joanna Seybert: Cr Cause for Jury Trial as to Sandra Hatfield(2), David H. Brooks(3) held on 9/14/2010 at 9:30AM. Defendant Hatfield present on bail with retained counsel Roland Riopelle; Maurice Sercarz. Defendant Brooks present in custody with retained counsel Richard Levitt; Lawrence Shtasel; Kenneth Ravenell. Govt: Christopher Caffarone; Christoper Ott; James Knapp; Richard Lunger. Case called. Jury deliberates. Jury renders verdict of Guilty on Counts 1ss−3ss &12ss−16ss; and Not Guilty on 4ss−5ss for (Defendant #2). Jury renders verdict of guilty on Counts 1s−11s &15s−17s (Defendant #3) Defendant #2 continued on bail. Defendant #3 continued in custody. Case adjourned to 10/5/2010 at 09:30AM for forfeiture phase of trial. Court Reporter: H. Rapaport. (Valle, Christine) (Entered: 09/20/2010) |
| 09/14/2010 | 1334 | COURT EXHIBITS 2−48 and 50−58 as to Sandra Hatfield, David H. Brooks. (Valle, Christine) (Entered: 09/20/2010) |
| 09/14/2010 | | (Court only) Document sealed 1335 and placed in vault. (Valle, Christine) (Entered: 09/20/2010) |
| 09/14/2010 | 1336 | JURY VERDICT as to Sandra Hatfield (2) Guilty on Count 1ss,2ss,3ss,12ss−14ss,15ss,16ss and David H. Brooks (3) Guilty on Count 1s,2s,3s,4s,5s,6s−11s,15s,16s,17s; Sandra Hatfield (2) Not Guilty on Count 4ss,5ss. (Valle, Christine) (Entered: 09/20/2010) |

| 09/14/2010 | 1337 | WITNESS &EXHIBIT LISTS by USA, Sandra Hatfield, and David H. Brooks as to Sandra Hatfield, David H. Brooks. Attachments: # 1 Exhibit; # 2 Exhibit (Valle, Christine) (Entered: 09/20/2010) |
|---|---|---|
| 09/17/2010 | 1332 | NOTICE *of production of discovery for forfeiture phase of trial, with revised slides* as to Sandra Hatfield, David H. Brooks (Knapp, James) (Entered: 09/17/2010) |
| 09/21/2010 | 1338 | (Ex Parte) MOTION to Withdraw as Attorney by Blank Rome LLP.by David H. Brooks as to David H. Brooks. (Shtasel, Laurence) (Entered: 09/21/2010) |
| 09/21/2010 | 1339 | (Ex Parte) Letter *to the Court Regarding Blank Rome LLP's Motion to Withdraw Appearance* as to David H. Brooks (Shtasel, Laurence) (Entered: 09/21/2010) |
| 09/22/2010 | 1340 | Letter *Requesting a Continuance of the Forfeiture Hearing Scheduled for October 5, 2010* as to David H. Brooks (Ravenell, Kenneth) (Entered: 09/22/2010) |
| 09/22/2010 | 1341 | Letter *Requesting the Release of Restrained Funds* as to David H. Brooks (Attachments: # 1 Schedule – Outstanding Invoices) (Ravenell, Kenneth) Modified on 9/27/2010 to publish entry on docket sheet. (Valle, Christine). (Entered: 09/22/2010) |
| 09/22/2010 | | (Court only) Document sealed 1342 and placed in vault. (Valle, Christine) (Entered: 09/23/2010) |
| 09/24/2010 | 1343 | Letter *to defendant Brooks providing account balances as of the date of restraint for accounts restrained in October 2007 and January 2008* as to David H. Brooks (Knapp, James) (Entered: 09/24/2010) |
| 09/27/2010 | | ORDER as to 1340 Letter. Mr. Brooks' request to postpone the forfeiture hearing is DENIED. Mr. Brooks has not shown grounds to warrant a postponement. And, in any event, the Court cannot hold the jury in limbo indefinitely. Moreover, because one of the remaining jurors is pregnant and expecting later this fall, any delay of the forfeiture trial runs a substantial risk of prejudicing the Government. Ordered by Judge Joanna Seybert on 9/27/2010. (Oslick, Jacob) (Entered: 09/27/2010) |
| 09/27/2010 | 1344 | MEMORANDUM AND ORDER – For the reasons set forth herein, Defendant Brooks' motions to release restrained funds (Docket Nos. 1280 , 1308 , 1341 ) are DENIED. Even if, as Mr. Brooks claims, the Government is not entitled to forfeiture of all the assets currently under restraint, the Court has the authority to continue to restrain these assets "as collateral in anticipation of an Order of Restitution," which will be issued at sentencing. In addition, the Clerk of the Court is directed to publish Docket No. 1341 on ECF and serve a copy on the Government. So Ordered by Judge Joanna Seybert on 9/27/2010. C/ECF (Valle, Christine) (Entered: 09/27/2010) |
| 09/27/2010 | 1345 | (Ex Parte) ORDER: An In Camera Hearing will be held on 9/29/2010 at 11:30 AM before Magistrate Judge A. Kathleen Tomlinson. (Ordered by Magistrate Judge A. Kathleen Tomlinson on 9/27/2010). Copies have been faxed to Kenneth Ravenell, Richard W. Levitt and Christopher Ott and P.O. Express Mail to defendant, David Brooks. (Montero, Edher) (Montero, Edher). Modified on 9/27/2010 (Montero, Edher). (Entered: 09/27/2010) |
| 09/27/2010 | | ORDER as to David H. Brooks re 1340 Letter. Mr. Brooks' request to postpone the forfeiture hearing is DENIED. Mr. Brooks has not shown grounds to warrant a postponement. And, in any event, the Court cannot hold the jury in limbo indefinitely. Moreover, because one of the remaining jurors is pregnant and expecting later this fall, any delay of the forfeiture trial runs a substantial risk of prejudicing the Government. Ordered by Judge Joanna Seybert on 9/27/2010. (Mahon, Cinthia) (Entered: 10/04/2010) |
| 09/27/2010 | | (Court only) Document sealed 1391 and placed vault. (Valle, Christine) (Entered: 11/18/2010) |
| 09/29/2010 | | INCORRECT DOCUMENT INFORMATION – Docket #1346 has been deleted from the above–referenced case at the request attorney Roland Riopelle as the document contained information not for public disclosure. Mr. Riopelle has advised he will refile a redacted Motion. (Coleman, Laurie) (Entered: 09/29/2010) |

| 09/29/2010 | 1346 | MOTION in Limine *To Credit Tax Payment against Forfeiture Judgment* by Sandra Hatfield as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Riopelle, Roland) Modified on 10/20/2010 (Bollbach, Jean). (Entered: 09/29/2010) |
|---|---|---|
| 09/30/2010 | 1347 | Letter *to the Honorable Joanna Seybert, United States District Judge requesting that the government be permitted to attend the October 1, 2010 conference before Magistrate Judge Tomlinson on Blank Rome's application to be relieved* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Knapp, James) (Entered: 09/30/2010) |
| 09/30/2010 | | ORDER as to David H. Brooks (3) re: 1347 Letter. The Government's application is referred to Magistrate Judge Tomlinson, to whom Motion 1338 has been previously referred. Ordered by Judge Joanna Seybert on 9/30/2010. (Baran, Charles) (Entered: 09/30/2010) |
| 09/30/2010 | | ORDER as to 1347 Letter. The Government may make its application in person on October 1, 2010 at 11:30 a.m. at the commencement of the hearing. Ordered by Magistrate Judge A. Kathleen Tomlinson on 9/30/2010. (Tomlinson, A.) (Entered: 09/30/2010) |
| 09/30/2010 | 1348 | Letter *Requesting Reconsideration of Motion for Adjournment of Forfeiture Trial* as to David H. Brooks (Attachments: # 1 Exhibit) (Ravenell, Kenneth) (Entered: 09/30/2010) |
| 10/01/2010 | 1349 | Letter *consenting to waiver of jury and adjournment* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 10/01/2010) |
| 10/01/2010 | 1350 | Minute Entry for proceedings held before Judge Joanna Seybert:Status Conference as to David H. Brooks (3) held on 10/1/2010. Defendant places on the record a waiver of the jury for the forfeiture phase. (Court Reporter P. Lombardi) (Baran, Charles) (Entered: 10/01/2010) |
| 10/01/2010 | | Set/Reset Hearings as to Sandra Hatfield (2), David H. Brooks (3): Bench Trial (forfeiture phase) set for 11/15/2010 at 9:30am in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 10/01/2010) |
| 10/04/2010 | | Incorrect Docket Entry: The endorsed order of 9/27/10 of Judge Seybert docketed by Jacob Oslick has been deleted. It was docketed as to all defendants and it only pertains to deft, Brooks. The order was redocketed as to deft, Brooks, only. (Mahon, Cinthia) (Entered: 10/04/2010) |
| 10/04/2010 | 1351 | Fourth MOTION to Travel *to NYC to visit counsel and others* by Patricia Lennex. (Bachner, Michael) (Entered: 10/04/2010) |
| 10/05/2010 | | Minute Entry for proceedings held before Judge Joanna Seybert: Docket Call as to Sandra Hatfield (2), David H. Brooks (3) held on 10/5/2010. Parties not present. Jury instructed and excused, with the Court's profuse thanks. (Court Reporter M. Steiger) (Baran, Charles) (Entered: 10/13/2010) |
| 10/06/2010 | | ORDER granting 1351 Motion to Travel as to Patricia Lennex (4). Ordered by Judge Joanna Seybert on 10/6/2010. hard copy to Pretrial Services by interoffice mail (Baran, Charles) (Entered: 10/06/2010) |
| 10/06/2010 | 1352 | (Ex Parte) The In Camera Hearing before Judge Tomlinson will continue on October 22, 2010 at 11:00 AM. (Ordered by Magistrate Judge A. Kathleen Tomlinson on 10/6/2010). (Montero, Edher) (Montero, Edher). (Entered: 10/06/2010) |
| 10/08/2010 | 1355 | ORDERED – on 9/14/10 jury convicted defts David Brooks and Sandra Hatfield of various offenses – in a few weeks the court will conduct the criminal forfeiture phase of this action, whereby the govt will seek forfeiture of, among other things, the proceeds of stock. In connection with this upcoming proceeding, Ms. Hatfield has filed a motion in limine (#1346) for an order directing that any forfeiture judgment entered as to her be reduced by the amount of taxes she paid on the forfeited proceeds. The govt has not yet responded to Ms. Hatfields motion. Nevertheless, the ourt denies it. Sandra Hatfield, David H. Brooks, Patricia |

| | | Lennex. Ordered by Judge Joanna Seybert on 10/8/2010. (Bollbach, Jean) (Entered: 10/12/2010) |
|---|---|---|
| 10/09/2010 | 1353 | Letter *requesting additional discovery concerning the work performed by Professor Larry Harris* as to David H. Brooks (Ravenell, Kenneth) (Entered: 10/09/2010) |
| 10/11/2010 | 1354 | Letter *requesting additional discovery concerning the work performed by Professor Larry Harris (replacing Doc. No. 1353)* as to David H. Brooks (Attachments: # 1 Exhibit A) (Ravenell, Kenneth) (Entered: 10/11/2010) |
| 10/12/2010 | | ORDER DENYING MOTION TO BIFURCATE FORFEITURE PROCEEEDINGS as to Sandra Hatfield, David H. Brooks re 1269 Letter. Mr. Brooks' motion to bifurcate the forfeiture proceedings is DENIED. Mr. Brooks predicated this motion on the grounds that he would be prejudiced if the jury knew the total amount under restraint prior to deciding the amount subject to forfeiture. Because all parties have now consented to the Court, and not the jury, deciding forfeiture, this argument is now moot. And the Court finds that bifurcation would not otherwise promote judicial efficiency. Ordered by Judge Joanna Seybert on 10/12/2010. (Oslick, Jacob) (Entered: 10/12/2010) |
| 10/12/2010 | 1356 | NOTICE OF ATTORNEY APPEARANCE: Judd Burstein appearing for David H. Brooks (Burstein, Judd) (Entered: 10/12/2010) |
| 10/13/2010 | 1357 | NOTICE OF ATTORNEY APPEARANCE: Gerald L. Shargel appearing for David H. Brooks (Shargel, Gerald) (Entered: 10/13/2010) |
| 10/15/2010 | 1358 | Letter *responding to defendant Brooks' request for additional discovery concerning work performed by Professor Harris* as to David H. Brooks (Knapp, James) (Entered: 10/15/2010) |
| 10/18/2010 | 1359 | MEMORANDUM AND ORDER as to Sandra Hatfield, David H. Brooks – In connection with the upcoming criminal forfeiture trial, Defendant David H. Brooks has raised certain evidentiary issues (Docket No. 1269 at p. 1 n. 1; Docket No. 1308 at p. 4– 5), which he apparently wants the Court to construe as a motion in limine (see Docket No. 1340 at p. 2). Specifically, Defendant Brooks argues that he cannot be required to forfeit assets he supposedly obtained through the Interceptor Vest Inventory and RDSchemes, because the Court largely acquitted him of insider trading in connection with those allegations. For purposes of clarifying and advancing these proceedings, the Court agrees to treat Defendant Brooks' evidentiary arguments as a motion in limine. Having done so, the Court DENIES this motion as premature. So Ordered by Judge Joanna Seybert on 10/18/10. C/ECF (Valle, Christine) (Entered: 10/19/2010) |
| 10/19/2010 | 1360 | Letter *adjourning Oct 22 conference* as to Patricia Lennex (Bachner, Michael) (Entered: 10/19/2010) |
| 10/20/2010 | | ORDER as to Patricia Lennex (4) re: 1360 Letter. Status Conference set for 12/7/2010 at 9:15am in Courtroom 1030 before Judge Joanna Seybert, with the defendant participating by telephone. Speedy trial time is excluded. Ordered by Judge Joanna Seybert on 10/20/2010. (Baran, Charles) (Entered: 10/20/2010) |
| 10/20/2010 | | (Court only) ***Excludable started as to Patricia Lennex:, ***Excludable(s) stopped as to Patricia Lennex (Baran, Charles) (Entered: 10/20/2010) |
| 10/20/2010 | 1361 | Letter *regarding forfeiture trial* as to David H. Brooks (Shargel, Gerald) (Entered: 10/20/2010) |
| 10/20/2010 | | ORDER re 1361 Letter. Mr. Brooks' request for a conference is GRANTED. A conference is hereby scheduled for 12:30 p.m. on October 22, 2010. All trial and forfeiture counsel for all parties are directed to appear, in person or by telephone if necessary. The conference will discuss not only the upcoming forfeiture proceedings, but also the status of Defendants' Rule 29 motions. Ordered by Judge Joanna Seybert on 10/20/2010. (Oslick, Jacob) (Entered: 10/20/2010) |
| 10/22/2010 | 1362 | ORDER re: 1285 Motion/Letter. Mr. Brooks' motion is DENIED IN PART and the Court RESERVES JUDGMENT IN PART. The motion is DENIED with respect to the bank accounts, the Point Blank stock, and the Kruggerands. The Court |

| | | |
|---|---|---|
| | | RESERVES JUDGMENT as to whether certain other items may not be forfeitable if purchased with commingled funds. Ordered by Judge Joanna Seybert on 10/20/2010. (c/ECF)(Nohs, Bonnie) (Entered: 10/22/2010) |
| 10/22/2010 | | ORDER deeming moot 1338 Motion by Blank Rome to Withdraw as Counsel as to David H. Brooks based upon counsel's application withdrawing the motion without prejudice during today's proceedings. Ordered by Magistrate Judge A. Kathleen Tomlinson on 10/22/2010. (Tomlinson, A.) (Entered: 10/22/2010) |
| 10/22/2010 | 1363 | Minute Entry for proceedings held before Magistrate Judge A. Kathleen Tomlinson: Motion Hearing Continued on 10/22/10 re 1338 Blank Rome motion to withdraw as counsel in CR 06–550 and further issues addressed regarding Defendant's conditions of confinement relating to CV 10–4009. Motion withdrawn. SEE ATTACHED ORDER. Ordered by Judge A. Kathleen Tomlinson on 10/22/2010. (Tomlinson, A.) (Entered: 10/22/2010) |
| 10/22/2010 | 1364 | Minute Entry for proceedings held before Judge Joanna Seybert:Status Conference as to Sandra Hatfield (2), David H. Brooks (3) held on 10/22/2010. (Court Reporter D. Tursi) (Baran, Charles) (Entered: 10/25/2010) |
| 10/26/2010 | 1365 | MOTION to Withdraw as Attorney *and Other Relief* by Richard Levitt. by David H. Brooks. (Levitt, Richard) (Entered: 10/26/2010) |
| 10/27/2010 | 1366 | Letter *regarding admission of mitigation specialist to MDC* as to David H. Brooks (Shargel, Gerald) (Entered: 10/27/2010) |
| 10/27/2010 | | ORDER as to David H. Brooks (3) GRANTING 1366 Letter Application to admit specified mitigation specialists to the Metropolitan Detention Center to meet with the defendant. Ordered by Judge Joanna Seybert on 10/27/2010. hard copy by fax to Mr. Shargel's office to provide to MDC (Baran, Charles) (Entered: 10/27/2010) |
| 10/27/2010 | | (Court only) Document 1367 sealed and placed in vault. (Valle, Christine) (Entered: 10/28/2010) |
| 10/29/2010 | 1368 | Letter *Providing Expert Disclosure* as to David H. Brooks (Attachments: # 1 Exhibit Exhibit A Part 1, # 2 Exhibit Exhibit A Part 2, # 3 Exhibit Exhibit B Part 1, # 4 Exhibit Exhibit B Part 2, # 5 Exhibit Exhibit B Part 3, # 6 Exhibit Exhibit B Part 4, # 7 Exhibit Exhibit B Part 5, # 8 Exhibit Exhibit B Part 6, # 9 Exhibit Exhibit B Part 7, # 10 Exhibit Exhibit B Part 8, # 11 Exhibit Exhibit B Part 9, # 12 Exhibit Exhibit B Part 10, # 13 Exhibit Exhibit B Part 11) (Burstein, Judd) (Entered: 10/29/2010) |
| 11/01/2010 | | (Court only) Document sealed 1369 and placed in vault. (Valle, Christine) (Entered: 11/02/2010) |
| 11/04/2010 | 1370 | NOTICE *of production of expert retention agreements and bills for Prof. Harris and NERA; tracing charts for asset forfeiture phase* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit) (Knapp, James) (Entered: 11/04/2010) |
| 11/04/2010 | 1371 | Letter *Requesting Release of Funds for Living Expenses* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 11/04/2010) |
| 11/05/2010 | 1372 | Letter *regarding admission of psychologist to the MDC* as to David H. Brooks (Shargel, Gerald) (Entered: 11/05/2010) |
| 11/05/2010 | | (Court only) Document 1373 sealed and placed in vault. (Valle, Christine) (Entered: 11/05/2010) |
| 11/05/2010 | 1374 | Letter MOTION in Limine *to preclude certain expert testimony* by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Nandan, Kathleen) (Entered: 11/05/2010) |
| 11/07/2010 | 1375 | NOTICE of Intent to Use Evidence by Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 11/07/2010) |
| 11/07/2010 | 1376 | RESPONSE to Motion re 1374 Letter MOTION in Limine *to preclude certain expert testimony* (Burstein, Judd) (Entered: 11/07/2010) |

| 11/08/2010 | 1377 | Letter *to the Honorable Joanna Seybert, United States District Judge, in opposition to defendant Hatfield's request for the release of restrained funds (DE 1371)* as to Sandra Hatfield (Knapp, James) (Entered: 11/08/2010) |
|---|---|---|
| 11/08/2010 | 1378 | Letter *Replying to Letter of James Knapp dated November 8, 2010* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 11/08/2010) |
| 11/09/2010 | | ORDER as to David H. Brooks (3) GRANTING 1372 Letter application. Ordered by Judge Joanna Seybert on 11/9/2010. hard copy by fax to defense counsel (Baran, Charles) (Entered: 11/09/2010) |
| 11/09/2010 | | ORDER as to Sandra Hatfield re 1371 Letter. Hatfield's request to release funds is DENIED. Among other things, this request is precluded by the stipulation entered at 1039 . Hatfield's request to not personally attend the forfeiture proceedings is GRANTED, provided that Hatfield's counsel attends.. Ordered by Judge Joanna Seybert on 11/9/2010. (Oslick, Jacob) (Entered: 11/09/2010) |
| 11/09/2010 | | (Court only) Document 1379 sealed and placed in vault. (Valle, Christine) (Entered: 11/10/2010) |
| 11/09/2010 | | (Court only) Document sealed 1381 and placed in vault. (Valle, Christine) (Entered: 11/15/2010) |
| 11/10/2010 | 1380 | NOTICE *of production of additional 3500 material for Professor Larry Harris, documents marked for identification as Harris 736−739* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Exhibit) (Knapp, James) (Entered: 11/10/2010) |
| 11/12/2010 | | (Court only) Documents sealed 1382 , 1383 and placed in vault. (Valle, Christine) (Entered: 11/15/2010) |
| 11/15/2010 | 1387 | NOTICE OF ATTORNEY APPEARANCE: Attorney David M. Goldstein appearing for Defendant David H. Brooks. (Valle, Christine) (Entered: 11/17/2010) |
| 11/15/2010 | 1388 | CJA 23 Financial Affidavit as to Sandra Hatfield. (Valle, Christine) (Entered: 11/17/2010) |
| 11/15/2010 | 1389 | Letter MOTION to Travel *to Blacksburg, Va on 11/16/10,* by Patricia Lennex. (Valle, Christine) (Entered: 11/17/2010) |
| 11/15/2010 | | ORDER granting 1389 Motion to Travel as to Patricia Lennex (4). So Ordered by Judge Joanna Seybert on 11/15/10. C/F Defendant; C/ECF (Valle, Christine) (Entered: 11/17/2010) |
| 11/15/2010 | 1384 | Minute Entry for proceedings held before Judge Joanna Seybert: Sandra Hatfield (excused) not present with retained counsel Roland Riopelle. Deft Brooks present in custody with retained counsel Gerald Shargel, David Goldstein and Judd Burstein. Govt: AUSA, James Knapp and Kathleen Nandan. Bench Trial (Forfeiture Phase) begun as to Sandra Hatfield and David H. Brooks held on 11/15/2010. (Court Reporter P. Lombardi.) (Mahon, Cinthia) Modified on 11/24/2010 (Mahon, Cinthia). (Entered: 11/24/2010) |
| 11/16/2010 | 1385 | Mr. Riopelle appointed pursuant to C.J.A. for Deft. Sandra Hatfield (2). Ordered by Judge Joanna Seybert on 11/15/2010. (Baran, Charles) (Entered: 11/16/2010) |
| 11/16/2010 | 1386 | Minute Entry for proceedings held before Judge Joanna Seybert: Bench trial (Forfeiture phase) as to Sandra Hatfield and David H. Brooks held on 11/16/2010 at 10:30 a.m. (Court Reporter P. Lombardi.) (Mahon, Cinthia) Modified on 11/24/2010 (Mahon, Cinthia). (Entered: 11/24/2010) |
| 11/17/2010 | 1390 | Minute Entry for proceedings held before Judge Joanna Seybert: Bench Trial (Forfeiture Phase) as to Sandra Hatfield and David H. Brooks held on 11/17/2010. (Court Reporter P. Lombardi.) (Mahon, Cinthia) Modified on 11/24/2010 (Mahon, Cinthia). (Entered: 11/24/2010) |
| 11/18/2010 | 1392 | Minute Entry for proceedings held before Judge Joanna Seybert: Bench Trial (Forfeiture Phase) as to Sandra Hatfield and David H. Brooks held on 11/18/2010. ( Bench Trial (Forfeiture Phase) set for 11/22/2010 at 9:30 AM in Courtroom 1030 |

| | | before Judge Joanna Seybert.) (Court Reporter P. Lombardi.) (Mahon, Cinthia) (Entered: 11/24/2010) |
|---|---|---|
| 11/18/2010 | 1393 | NOTICE STIPULATIONS marked as government exhibits 13341 through and including 13348 executed by the government and defense counsel with respect to certain documents filed by USA as to Sandra Hatfield, David H. Brooks. (Mahon, Cinthia) (Entered: 11/24/2010) |
| 11/22/2010 | 1394 | Minute Entry for proceedings held before Judge Joanna Seybert: Bench Trial(Forfeiture Phase) as to Sandra Hatfield and David H. Brooks completed on 11/22/2010. Testimony ends. Simultaneous post–trial briefs to be filed 2/28/11 and 3/31/11. (Court Reporter P. Lombardi.) (Mahon, Cinthia) (Entered: 11/24/2010) |
| 11/23/2010 | | NOTICE OF HEARING as to Patricia Lennex (4): Due to a change in the Court's availability, the Status Conference set for 12/7/2010 has been changed to 12/14/2010 at 4:30pm in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 11/23/2010) |
| 11/24/2010 | | Incorrect Document Information filed. The minute entries and stipulation previously filed as documents 1384, 1386, 1390, 1392, 1393 and 1394 have been deleted and re–filed. All NEFs have been regenerated to counsel and the court. (Mahon, Cinthia) (Entered: 11/24/2010) |
| 11/29/2010 | 1395 | Letter *seeking admission of Dr. Park Dietz to the MDC* as to David H. Brooks (Shargel, Gerald) (Entered: 11/29/2010) |
| 11/29/2010 | | ORDER as to David H. Brooks (3) GRANTING 1395 Letter Application. Ordered by Judge Joanna Seybert on 11/29/2010. hard copy by fax to defense counsel (Baran, Charles) (Entered: 11/29/2010) |
| 12/14/2010 | | (Court only) ***Document 1396 , 1397 , 1398 sealed and placed in vault. (Glueckert, Lisa) (Entered: 12/14/2010) |
| 12/14/2010 | 1399 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Patricia Lennex (4) held on 12/14/2010. Status Conference set for 5/19/2011 at 4:30pm in Courtroom 1030 before Judge Joanna Seybert. Jury Selection set for 7/18/2011 at 9:30am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 12/14/2010) |
| 12/14/2010 | | (Court only) ***Excludable started as to Patricia Lennex:, ***Excludable(s) stopped as to Patricia Lennex (Baran, Charles) (Entered: 12/14/2010) |
| 01/05/2011 | | NOTICE OF HEARING as to Sandra Hatfield (2), David H. Brooks (3): Jury Selection for remaining charges set for 7/18/2011 at 9:30am in Courtroom 1030 before Judge Joanna Seybert, the date previously set for co–defendant Patricia Lennex (4). (Baran, Charles) (Entered: 01/05/2011) |
| 01/07/2011 | 1400 | Letter *regarding trial schedule* as to David H. Brooks (Shargel, Gerald) (Entered: 01/07/2011) |
| 01/10/2011 | 1401 | Fifth MOTION to Travel *to Florida* by Patricia Lennex. (Bachner, Michael) (Entered: 01/10/2011) |
| 01/10/2011 | | ORDER granting 1401 Motion to Travel as to Patricia Lennex (4). Detailed itinerary to be provided to Pretrial Services. Ordered by Judge Joanna Seybert on 1/10/2011. hard copy to Pretrial Services by interoffice mail (Baran, Charles) (Entered: 01/10/2011) |
| 01/11/2011 | 1402 | Letter *Requesting Bail Modification* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 01/11/2011) |
| 01/11/2011 | | (Court only) Documents sealed 1413 , 1414 and placed in vault. (Valle, Christine) (Entered: 03/04/2011) |
| 01/13/2011 | | ORDER as to Sandra Hatfield GRANTING 1402 Letter Application for travel as specified. Ordered by Judge Joanna Seybert on 1/13/2011. hard copy to defense by fax and to Pretrial Services by interoffice mail (Baran, Charles) (Entered: 01/13/2011) |

| 01/25/2011 | | NOTICE OF HEARING as to Sandra Hatfield (2), David H. Brooks (3), Patricia Lennex (4): Status Conference as to trial schedule set for 2/2/2011 at 12:00 noon in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 01/25/2011) |
|---|---|---|
| 01/25/2011 | 1403 | Letter *Requesting that Ms. Hatfield be excused from attending the February 2 conference* as to Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) Modified on 1/27/2011 (Mahon, Cinthia). (Entered: 01/25/2011) |
| 01/26/2011 | | ORDER as to Sandra Hatfield re: 1403 Letter. The defendant is excused from appearing in person, but shall be available to participate by phone. Ordered by Judge Joanna Seybert on 1/26/2011. (Baran, Charles) (Entered: 01/26/2011) |
| 02/04/2011 | | NOTICE OF HEARING as to Sandra Hatfield (2), David H. Brooks (3), Patricia Lennex (4): The Status Conference set for 2/2/2011 was changed to 2/7/2011 due to the weather. It is adjourned again at the request of defense counsel, with the consent of the Government, to 2/10/2011 at 12:00 noon in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 02/04/2011) |
| 02/09/2011 | 1404 | Letter *by United States regarding sentencing of Sandra Hatfield* as to Sandra Hatfield (Lunger, Richard) (Entered: 02/09/2011) |
| 02/09/2011 | 1405 | Letter *Objecting to Preparation of PSR* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 02/09/2011) |
| 02/10/2011 | 1406 | Letter *by United States replying to Hatfield letter (docket no. 1405)* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Lunger, Richard) (Entered: 02/10/2011) |
| 02/10/2011 | 1407 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to Sandra Hatfield (2), David H. Brooks (3), Patricia Lennex (4) held on 2/10/2011. Jury Selection set for 10/17/2011 at 9:30am in Courtroom 1030 before Judge Joanna Seybert. Motion on behalf of Deft. 3 to be filed by 4/15/2011. Government response date to be determined. Court directs Defts. 2, 3 to proceed with Probation Dept. interviews. (Court Reporter H. Rapaport) (Baran, Charles) (Entered: 02/10/2011) |
| 02/10/2011 | | (Court only) ***Excludable started as to Sandra Hatfield, David H. Brooks, Patricia Lennex:, ***Excludable(s) stopped as to Sandra Hatfield, David H. Brooks, Patricia Lennex (Baran, Charles) (Entered: 02/10/2011) |
| 02/10/2011 | | (Court only) Document sealed 1418 and placed in vault. (Valle, Christine) (Entered: 03/11/2011) |
| 02/17/2011 | 1408 | Letter *to the Honorable Joanna Seybert, United States District Judge, respectfully submitted on behalf of the government and defendants Hatfield and Brooks, to request an extension of the filing deadlines in the asset forfeiture phase* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Knapp, James) (Entered: 02/17/2011) |
| 02/18/2011 | | ORDER as to Sandra Hatfield, David H. Brooks re 1408 Letter. Request is GRANTED IN PART AND DENIED IN PART. By 2/28/2011, the parties will have had more than three months to prepare their initial briefs. That should have been a more than sufficient period to prepare. Nevertheless, in light of the parties' consent, the Court grants a two week extension. Initial briefs are now due March 14, 2011. Replies are now due April 14, 2011. No further extensions will be granted absent good cause shown. Ordered by Judge Joanna Seybert on 2/18/2011. (Oslick, Jacob) (Entered: 02/18/2011) |
| 02/18/2011 | 1409 | Letter *Motion to Move Forfeited Bail Funds to the Clerk's Escrow Account* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Exhibit) (Ott, Christopher) (Entered: 02/18/2011) |
| 02/22/2011 | 1410 | Letter *to Honorable Joanna Seybert* as to David H. Brooks (Burstein, Judd) (Entered: 02/22/2011) |
| 02/24/2011 | 1411 | CJA 24 as to Sandra Hatfield: Authorization to Pay PJL Reporting Voucher # 110208000009.. Ordered by Judge Joanna Seybert on 1/20/2011. (Rios, Laura) (Entered: 02/24/2011) |

| 02/28/2011 | | (Court only) Documents sealed 1424 , 1425 and placed in vault. (Valle, Christine) (Entered: 03/21/2011) |
|---|---|---|
| 03/03/2011 | 1412 | Letter *Concerning Pending Fee Motion* as to David H. Brooks (Levitt, Richard) (Entered: 03/03/2011) |
| 03/04/2011 | | ORDER as to 1365 , MOTION to Withdraw as Attorney *and Other Relief* by Richard Levitt. The Clerk of the Court is directed to open up a new civil action number concerning the attorneys fee dispute, with Richard Levitt, Esq. as Plaintiff and David H. Brooks as Defendant. The following docket numbers should be re–docketed in the new action: Docket Nos. 1365 , 1367 , 1369 , 1373 , 1379 , 1382 , 1383 , 1396 , 1397 , 1398 , and 1412 . Any of these documents filed under seal in 06–CR–550 should also be under seal in the new action. Ordered by Judge Joanna Seybert on 3/4/2011. (Oslick, Jacob) (Entered: 03/04/2011) |
| 03/04/2011 | 1415 | (Ex Parte) Letter *Requesting Unsealing of Transcript and Supplemental Affirmation* as to David H. Brooks (Attachments: # 1 Exhibit January 15, 2010 Sealed Transcript, # 2 Exhibit January 13, 2010 Supplemental Affirmation Filed Under SEal) (Levitt, Richard) (Entered: 03/04/2011) |
| 03/10/2011 | 1416 | Letter MOTION for Extension of Time to File *Memorandum of Law in support of request for preliminary order of forfeiture* by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Nandan, Kathleen) (Entered: 03/10/2011) |
| 03/10/2011 | 1417 | Letter *to The Honorable Joanna Seybert in response to the Government's letter dated March 10, 2011* as to David H. Brooks (Burstein, Judd) (Entered: 03/10/2011) |
| 03/11/2011 | | ORDER granting in part and denying in part 1416 Motion for Extension of Time to File as to Sandra Hatfield (2), David H. Brooks (3). All parties' time to file their opening forfeiture briefs is extended until March 16, 2011. The parties' deadline for filing reply briefs is unchanged, and will not be extended to accommodate the two extra days provided to file the opening briefs. Ordered by Judge Joanna Seybert on 3/11/2011. (Oslick, Jacob) (Entered: 03/11/2011) |
| 03/11/2011 | | (Court only) Documents terminated as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex Re: 1416 Letter MOTION for Extension of Time to File *Memorandum of Law in support of request for preliminary order of forfeiture* filed by USA. (Valle, Christine) (Entered: 07/14/2011) |
| 03/14/2011 | | ORDER as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 1415 Exparte, Letter, filed by Richard Levitt. Mr. Levitt's application is GRANTED. The Clerk of the Court is directed to unseal the January 15, 2010 transcript, and Mr. Levitt's January 13, 2010 ex parte supplemental affirmation. Ordered by Judge Joanna Seybert on 3/14/2011. (Oslick, Jacob) (Entered: 03/14/2011) |
| 03/16/2011 | 1419 | Letter MOTION for Leave to File Excess Pages by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Nandan, Kathleen) (Entered: 03/16/2011) |
| 03/16/2011 | 1420 | TRIAL BRIEF by David H. Brooks (Attachments: # 1 Exhibit Exhibit A to Post Trial MOL) (Burstein, Judd) (Entered: 03/16/2011) |
| 03/16/2011 | 1421 | TRIAL BRIEF by Sandra Hatfield as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Exhibit) (Riopelle, Roland) (Entered: 03/16/2011) |
| 03/16/2011 | 1422 | TRIAL BRIEF by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Appendix I) (Nandan, Kathleen) (Entered: 03/16/2011) |
| 03/17/2011 | 1423 | ORDER granting 1419 Motion for Leave to File Excess Pages as to Dawn Schlegel (1), Sandra Hatfield (2), David H. Brooks (3), Patricia Lennex (4). So Ordered by Judge Joanna Seybert on 3/17/2011. (Valle, Christine) (Entered: 03/17/2011) |

| 03/17/2011 | | (Court only) Documents sealed 1426 , 1427 and placed in vault. (Valle, Christine) (Entered: 03/30/2011) |
|---|---|---|
| 03/22/2011 | | (Court only) Document sealed 1428 and placed in vault. (Valle, Christine) (Entered: 04/06/2011) |
| 04/08/2011 | 1429 | Letter MOTION for Leave to File Excess Pages by David H. Brooks. (Shargel, Gerald) (Entered: 04/08/2011) |
| 04/11/2011 | | ORDER granting in part and denying in part 1429 Motion for Leave to File Excess Pages as to David H. Brooks (3). Motion GRANTED insofar as the Court will permit Mr. Brooks to file a forty (40) page brief. Motion DENIED insofar as it seeks permission to file a brief of indeterminate, unlimited length based solely on counsel's determination regarding what is "no longer than necessary." Ordered by Judge Joanna Seybert on 4/11/2011. (Oslick, Jacob) (Entered: 04/11/2011) |
| 04/11/2011 | | ORDER as to David H. Brooks re 1429 . The Court has received word that the Government consents to Mr. Brooks filing a seventy−five (75) page brief. Given such consent, the Court agrees to reconsider its prior Electronic Order and permit Mr. Brooks to file a seventy−five (75) page brief. Ordered by Judge Joanna Seybert on 4/11/2011. (Oslick, Jacob) (Entered: 04/11/2011) |
| 04/14/2011 | 1430 | REPLY TO RESPONSE to Motion re 1419 Letter MOTION for Leave to File Excess Pages *Hatfield Reply Memorandum, Forfeiture* (Riopelle, Roland) (Entered: 04/14/2011) |
| 04/14/2011 | 1431 | Letter *Transmitting Courtesy Copies of Forfeiture Briefs* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 04/14/2011) |
| 04/14/2011 | 1432 | Sixth MOTION to Travel *to Florida* by Patricia Lennex. (Bachner, Michael) (Entered: 04/14/2011) |
| 04/14/2011 | 1433 | Letter *to the Honorable Joanna Seybert regarding post−trial briefs* as to David H. Brooks (Burstein, Judd) (Entered: 04/14/2011) |
| 04/14/2011 | 1434 | TRIAL BRIEF by David H. Brooks (Attachments: # 1 Exhibit Exhibit A to Post−Trial Reply Memorandum of Law) (Burstein, Judd) (Entered: 04/14/2011) |
| 04/14/2011 | 1435 | TRIAL BRIEF by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Nandan, Kathleen) (Entered: 04/14/2011) |
| 04/15/2011 | | ORDER granting 1432 Motion to Travel as to Patricia Lennex (4). Ordered by Judge Joanna Seybert on 4/15/2011. hard copy by fax to defense counsel and by interoffice mail to Pretrial Services (Baran, Charles) (Entered: 04/15/2011) |
| 04/15/2011 | 1436 | MOTION for New Trial *under Rule 33* by David H. Brooks. (Attachments: # 1 Affidavit of Ross M. Kramer, # 2 Declaration of David Brooks, # 3 Memorandum in Support Part 1 of 2, # 4 Memorandum in Support Part 2 of 2, # 5 Exhibit A, # 6 Exhibit B, # 7 Exhibit C, # 8 Exhibit D, # 9 Exhibit E, # 10 Exhibit F, # 11 Exhibit G, # 12 Exhibit H, # 13 Exhibit I, # 14 Exhibit J, # 15 Exhibit K, # 16 Exhibit L, # 17 Exhibit M, # 18 Exhibit N) (Shargel, Gerald) (Entered: 04/15/2011) |
| 04/18/2011 | 1437 | Psychiatric Report (Sealed) FORENSIC PSYCHIATRIC EVALUATION Volume 1 Report as to David H. Brooks. (ORIGINAL DOCUMENT; NOT ELECTRONIC). (Valle, Christine) (Entered: 04/22/2011) |
| 04/18/2011 | 1438 | Psychiatric Report (Sealed) FORENSIC PSYCHIATRIC EVALUATION Volume 2 EXHIBITS and APPENDICES as to David H. Brooks. (ORIGINAL DOCUMENT; NOT ELECTRONIC). (Valle, Christine) (Entered: 04/22/2011) |
| 04/18/2011 | | (Court only) Documents sealed 1437 , 1438 and placed in vault. (Valle, Christine) (Entered: 04/22/2011) |
| 04/22/2011 | | (Court only) Documents sealed 1439 , 1440 and placed in vault. (Valle, Christine) (Entered: 04/26/2011) |
| 04/27/2011 | | (Court only) Document sealed #1447 and placed in vault. (Valle, Christine) (Entered: 06/01/2011) |

| 04/27/2011 | | (Court only) Document sealed #1448 and placed in vault. (Valle, Christine) (Entered: 06/01/2011) |
|---|---|---|
| 04/27/2011 | | (Court only) Document sealed 1449 and placed in vault. (Valle, Christine) (Entered: 06/01/2011) |
| 05/11/2011 | 1441 | Letter Motion for Order of Competency to Stand Trial *by United States as to David H. Brooks (Attachments: #_1 Proposed Order) (Lunger, Richard) Modified on 5/31/2011 to convert entry to motion. (Valle, Christine). (Entered: 05/11/2011)* |
| 05/11/2011 | | (Court only) Document sealed #1450 and placed in vault. (Valle, Christine) (Entered: 06/01/2011) |
| 05/12/2011 | 1442 | Letter *seeking admission for Dr. James Ballenger to MDC Brooklyn* as to David H. Brooks (Shargel, Gerald) (Entered: 05/12/2011) |
| 05/12/2011 | 1443 | ORDER granting 1441 Motion for Order of Competency to Stand Trial as to David H. Brooks (3). ORDERED that the Defendant DAVID H. BROOKS shall submit to an examination by an expert on behalf of the Government, at the Metropolitan Detention Center on a day and time to be noticed by the Government within thirty (30) days of the issuance of this Order, to determine whether the defendant was competent to stand trial in this case. See Order for additional details. So Ordered by Judge Joanna Seybert on 5/12/11. C/ECF So Ordered by Judge Joanna Seybert on 5/12/11. C/ECF (Valle, Christine) Modified on 5/31/2011 to edit document number. (Valle, Christine). (Entered: 05/31/2011) |
| 05/13/2011 | | ORDER as to David H. Brooks (3) GRANTING 1442 Letter Application. Ordered by Judge Joanna Seybert on 5/13/2011. Hard copy to defense counsel by fax to provide to M.D.C. (Baran, Charles) (Entered: 05/13/2011) |
| 05/13/2011 | 1444 | ORDER as to David H. Brooks Re: 1442 Letter. ORDERED that Dr. James Ballenger be permitted to meet with the Defendant at the Metropolitan Detention Center pursuant to the institution's rules regarding admission of professionals to the facility. So Ordered by Judge Joanna Seybert on 5/13/11. C/ECF (Valle, Christine) (Entered: 05/16/2011) |
| 05/18/2011 | 1445 | CJA 20 as to Sandra Hatfield: Authorization to Pay Roland Riopelle. Voucher # 110511000179.. Ordered by Judge Joanna Seybert on 5/6/2011. (Rios, Laura) (Entered: 05/18/2011) |
| 05/23/2011 | | (Court only) Document sealed #1451 and placed in vault. (Valle, Christine) (Entered: 06/02/2011) |
| 05/23/2011 | | (Court only) Document sealed #1452 and placed in vault. (Valle, Christine) (Entered: 06/02/2011) |
| 05/31/2011 | 1446 | ORDER as to 1421 , 1422 Sandra Hatfield. The Government and Ms. Hatfield are directed to submit simultaneous supplemental briefing concerning the WGH Consulting Payments. This briefing should identify relevant evidence in the trial and forfeiture hearing record, along with presenting any legal argument that the party wishes. It should not exceed ten (10) pages. The briefs should be submitted before 10 p.m. on June 6, 2011. Ordered by Judge Joanna Seybert on 5/31/2011. (Oslick, Jacob) (Entered: 05/31/2011) |
| 06/06/2011 | 1453 | Supplemental MOTION for Forfeiture of Property *Sur−Reply* by Sandra Hatfield as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Riopelle, Roland) (Entered: 06/06/2011) |
| 06/06/2011 | 1454 | RESPONSE in Support re 1453 Supplemental MOTION for Forfeiture of Property *Sur−Reply and in further support of the government's request, pursuant to Fed. R. Crim. Pro. 32.2, for a preliminary order of forfeiture* (Knapp, James) (Entered: 06/06/2011) |
| 06/14/2011 | 1455 | MEMORANDUM AND ORDER as to Sandra Hatfield, David H. Brooks – Pending before the Court is the Government's motion to enter a preliminary order of forfeiture against Defendants David H. Brooks and Sandra Hatfield. For the following reasons, the Court GRANTS this motion IN PART and DENIES this motion IN PART. However, the Court does not issue any specific forfeiture award at this time. Instead, it RESERVES JUDGMENT IN PART and hereby requests |

| | | supplemental calculations and briefing consistent with this Order. The motion is GRANTED to the extent that it seeks forfeiture of assets that Mr. Brooks obtained through the unauthorized compensation scheme. It is also GRANTED insofar as the Court finds that at least a portion of both Mr. Brooks' and Ms. Hatfield's alleged insider proceeds are forfeitable. However, the Court RESERVES DECISION as to how much of these assets are forfeitable, pending revised calculations from the Government and Professor Harris, and supplemental briefing from the parties. Thus, the motion is DENIED to the extent that it seeks forfeiture of the alleged insider trading proceeds in their entirety. The motion is also DENIED to the extent that it seeks forfeiture of the $94,000 paid to WGH Consulting. The Government and Professor Harris are directed to supply revised calculations, consistent with this Order, within fourteen (14) days. The Government may accompany these revised calculations with a fifteen (15) page supplemental brief explaining Professor Harris' revised work and addressing the forfeiture of Items 106 to 113 listed in Appendix A. Defendants will then have fourteen (14) days to submit any expert study and/or supplemental brief in opposition, with such brief also not to exceed fifteen (15) pages. No reply papers will be accepted. No party should use this supplemental briefing to re−argue or seek reconsideration of matters that this Order decided. So Ordered by Judge Joanna Seybert on 6/14/11. C/ECF (Valle, Christine) (Entered: 06/15/2011) |
|---|---|---|
| 06/15/2011 | 1457 | Letter from Steven G. Kobre to Judge Seybert dated 6/14/11 Re: To enclose a proposed set of questions regarding the Curcio hearing scheduled for 6/16/11 as to Dawn Schlegel. (Valle, Christine) (Entered: 06/22/2011) |
| 06/16/2011 | 1456 | Minute Entry for proceedings held before Judge Joanna Seybert: Defendant sworn, waives any conflict under Curcio. Court accepts waiver. (Court Reporter P. Auerbach) (Baran, Charles) (Entered: 06/16/2011) |
| 06/22/2011 | 1458 | Letter *to Honorable Joanna Seybert respectfully asking the Court to adjust the new forfeiture briefing schedule* as to David H. Brooks (Burstein, Judd) (Entered: 06/22/2011) |
| 06/23/2011 | | ELECTRONIC ORDER re: 1458 Letter requesting the time for the Government to file its papers be extended to July 11 and Defendant Brooks' time to respond be extended to July 29 is GRANTED. Ordered by Judge Joanna Seybert on 6/23/2011. (Nohs, Bonnie) (Entered: 06/23/2011) |
| 07/08/2011 | | (Court only) ***Documents 1499, 1500 sealed and placed in vault. (Valle, Christine) (Entered: 11/21/2011) |
| 07/11/2011 | 1459 | Letter *respectfully submitted in further support of the government's request for a preliminary order of forfeiture and in response to the memorandum and order, dated June 14, 2011 (DE #1455)* as to David H. Brooks (Attachments: # 1 Affidavit Affidavit of Lawrence Harris, dated July 9, 2011, with Exhibits 1 through 9C) (Knapp, James) (Entered: 07/11/2011) |
| 07/11/2011 | | (Court only) ***Document 1502 sealed and placed in vault. (Valle, Christine) (Entered: 11/22/2011) |
| 07/12/2011 | | (Court only) ***Document sealed #1470 and placed in vault. (Valle, Christine) (Entered: 08/05/2011) |
| 07/15/2011 | 1460 | Letter *asking that the Court strike the Government's July 11, 2001 submission and rule that there should be no forfeiture on the insider trading counts* as to David H. Brooks (Burstein, Judd) (Entered: 07/15/2011) |
| 07/15/2011 | 1461 | Letter *Joining Brooks' Application to Strike or for a Hearing* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 07/15/2011) |
| 07/18/2011 | 1462 | Letter *regarding additional examination by government psychiatrist* as to David H. Brooks (Lunger, Richard) (Entered: 07/18/2011) |
| 07/18/2011 | 1463 | ORDER as to David H. Brooks Re: 1462 Letter. The Government must serve it's expert report by 8/5/11 and it's opposition to Brooks' Rule 33 motion by 8/12/11. If Brooks wishes to file a reply brief, he must do so by 8/26/11. NO FURTHER EXTENSIONS WILL BE GRANTED. So Ordered by Judge Joanna Seybert on |

| | | 7/18/2011. C/ECF (Valle, Christine) (Entered: 07/18/2011) |
|---|---|---|
| 07/18/2011 | 1464 | ORDER as to Sandra Hatfield, David H. Brooks – The Court is in receipt of Defendants' letter [Docket Nos. 1460, 1461] asking the Court to (i) strike the Government's July 11, 2011 submission, and (ii) rule that there should be no forfeiture on the insider trading counts. The Court DENIES Defendants' applications but will consider the arguments in their letter in resolving the outstanding forfeiture issues after all supplemental briefing regarding forfeiture is complete. The Court DENIES Defendants' request for an extension to file its supplemental brief in opposition. Defendants' opposition must be filed by July 29, 2011 as per this Court's June 23, 2011 Electronic Order. No extensions will be granted. SO ORDERED by Judge Joanna Seybert on 7/18/11. C/ECF (Valle, Christine) (Entered: 07/20/2011) |
| 07/18/2011 | | (Court only) ***Document 1509 sealed and placed in vault. (Valle, Christine) (Entered: 12/15/2011) |
| 07/27/2011 | 1465 | Sixth MOTION to Travel by Patricia Lennex. (Bachner, Michael) (Entered: 07/27/2011) |
| 07/27/2011 | 1466 | MEMORANDUM in Support re 1436 MOTION for New Trial *under Rule 33 Attaching supplemental materials* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, Part 1, # 7 Exhibit F, Part 2) (Shargel, Gerald) (Entered: 07/27/2011) |
| 07/27/2011 | 1467 | Letter *in response to the Government's supplemental forfeiture submission (Docket No. 1459)* as to David H. Brooks (Burstein, Judd) (Entered: 07/27/2011) |
| 07/28/2011 | | ORDER granting 1465 Motion to Travel as specified as to Patricia Lennex (4). Ordered by Judge Joanna Seybert on 7/27/2011. hard copy by fax to defense counsel and by interoffice mail to Pretrial Services (Baran, Charles) (Entered: 07/28/2011) |
| 07/28/2011 | 1468 | Letter *seeking admission for Michael Welner, MD to MDC Brooklyn* as to David H. Brooks (Shargel, Gerald) (Entered: 07/28/2011) |
| 07/29/2011 | 1469 | MEMORANDUM in Opposition re 1419 Letter MOTION for Leave to File Excess Pages *Sur Reply Memorandum in Response to Court's June 14, 2011 Order* (Riopelle, Roland) (Entered: 07/29/2011) |
| 07/29/2011 | | (Court only) ***Document 1519 sealed and placed in the vault. (Florio, Lisa) (Entered: 01/24/2012) |
| 07/29/2011 | 1519 | Forensic Psychiatric Evaluation of David H. Brooks' Competency to Stand Trial. (Florio, Lisa) (Entered: 01/31/2012) |
| 08/01/2011 | | ORDER as to David H. Brooks re 1468 Letter. Before the Court will endorse an order permitting another expert to meet with Mr. Brooks, counsel must submit, ex parte, an affidavit explaining why, after multiple visits by multiple experts, Defendant Brooks needs another expert. Ordered by Judge Joanna Seybert on 8/1/2011. (Karneeb, Kelly) (Entered: 08/01/2011) |
| 08/03/2011 | | (Court only) ***Document 1520 sealed and placed in vault. (Valle, Christine) (Entered: 02/02/2012) |
| 08/05/2011 | | (Court only) ***Document 1522 sealed and placed in vault. (Valle, Christine) (Entered: 02/02/2012) |
| 08/10/2011 | 1471 | Minute Entry for proceedings held before Judge Joanna Seybert: Change of Plea Hearing as to David H. Brooks (3) held on 8/10/2011. Plea entered: Guilty to Counts 18s,19s–20s. Sentencing set for 10/14/2011 at 10:30am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter D. Tursi) (Baran, Charles) (Entered: 08/10/2011) |
| 08/11/2011 | 1472 | RESPONSE in Opposition re 1436 MOTION for New Trial *under Rule 33 by United States* (Lunger, Richard) (Entered: 08/11/2011) |
| 08/22/2011 | 1474 | MOTION for Leave to File Excess Pages by David H. Brooks. (Shargel, Gerald) (Entered: 08/22/2011) |

| 08/23/2011 | | ELECTRONIC ORDER denying 1474 Motion for Leave to File Excess Pages as to David H. Brooks (3). Defendant's reply memorandum may not exceed 10 pages. Ordered by Judge Joanna Seybert on 8/23/2011. (Karneeb, Kelly) (Entered: 08/23/2011) |
|---|---|---|
| 08/25/2011 | 1475 | MOTION to Withdraw as Attorney by Matthew P. Anderson. by Dawn Schlegel. (Attachments: # 1 Proposed Order, # 2 Affirmation of Service) (Navarro, Francisco) (Entered: 08/25/2011) |
| 08/26/2011 | 1476 | MEMORANDUM in Support re 1436 MOTION for New Trial *under Rule 33* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Shargel, Gerald) (Entered: 08/26/2011) |
| 09/02/2011 | 1477 | ORDER granting 1475 Motion to Withdraw as Attorney. Matthew Philip Anderson withdrawn from case as to Dawn Schlegel (1). So Ordered by Judge Joanna Seybert on 9/2/11. C/ECF (Valle, Christine) (Entered: 09/06/2011) |
| 09/16/2011 | 1479 | ORDER as to Sandra Hatfield – ORDERED that the U.S. Marshal's Service make arrangements and furnish the fare for Ms. Hatfield's non–custodial, round–trip transportation between the Eastern District of Tennessee (Knoxville) and the Eastern District of New York for a court appearance in Central Islip on September 26, 2011, at 2:30PM. So Ordered by Judge Joanna Seybert on 9/16/11. C/F Deft; C/M Govt. (Valle, Christine) (Entered: 09/26/2011) |
| 09/22/2011 | 1478 | MEMORANDUM &OPINION as to Sandra Hatfield, David H. Brooks – Pending before the Court is the Government's motion to enter a preliminary order of forfeiture against Defendants David H. Brooks and Sandra Hatfield and the supplemental briefing and calculations of the parties in response to this Court's June 14, 2011 Memorandum and Order ("June 14 Order"). For the following reasons, the Government's motion is GRANTED IN PART AND DENIED IN PART. For the reasons explained above, the Court GRANTS IN PART AND DENIES IN PART the Government's request for a preliminary order of forfeiture. The Government is directed to submit within seven (7) days of this Order a proposed preliminary order reflecting this Court's decision. So Ordered by Judge Joanna Seybert on 9/22/2011. C/ECF (Valle, Christine) (Entered: 09/22/2011) |
| 09/26/2011 | 1483 | ORDER OF REFERRAL to Magistrate Judge E. Thomas Boyle as to Defendant Patricia Lennex. Upon application by any defendant for permission to enter a plea of guilty, to conduct an allocution, pursuant to Rule 11, FRCrP, and to (a) determine whether the plea is knowingly and voluntarily made and not coerced, and (b) recommend whether the plea of guilty should be accepted, reporting to the undersigned as soon as is practicable. So Ordered by Judge Joanna Seybert on 9/26/11. C/ECF (Valle, Christine) (Entered: 10/04/2011) |
| 09/26/2011 | 1484 | NOTICE of Intent to proceed under FRCrP 7(b) as to Patricia Lennex. (Valle, Christine) (Entered: 10/05/2011) |
| 09/26/2011 | 1485 | WAIVER OF INDICTMENT by Patricia Lennex. Signed by Magistrate Judge E. Thomas Boyle on 9/26/11. (Valle, Christine) (Entered: 10/05/2011) |
| 09/26/2011 | 1486 | SUPERSEDING INFORMATION (S–3) as to Patricia Lennex (4) Count(s) 1s. (Attachments: # 1 Criminal Information Sheet) (Valle, Christine) (Entered: 10/05/2011) |
| 09/26/2011 | 1487 | Minute Entry for proceedings held before Magistrate Judge E. Thomas Boyle: Cr Cause for Change of Plea Hearing as to Patricia Lennex held on 9/26/2011. Defendant Lennex present in custody with retained counsel Michael Bachner. Govt: Richard Lunger. Waiver of Indictment signed. The defendant pleads Not Guilty to the Superseding Information; Plea entered by Patricia Lennex (4) Guilty Count 1s. Plea agreement marked as Court Exhibit 1. The Court accepts the guilty plea and recommends to Judge Seybert to accept the guilty plea. Sentencing set for 1/6/2012 at 2:00PM before Judge Joanna Seybert. Tape Log #5:22 – 5:44. (Valle, Christine) (Entered: 10/05/2011) |
| 09/26/2011 | 1488 | STANDARD PLEA FORM as to Patricia Lennex. (Valle, Christine) (Entered: 10/05/2011) |

| 09/26/2011 | 1489 | ORDER OF REFERRAL to Magistrate Judge E. Thomas Boyle as to Sandra Hatfield. Upon application by any defendant for permission to enter a plea of guilty, to conduct an allocution, pursuant to Rule 11, FRCrP, and to (a) determine whether the plea is knowingly and voluntarily made and not coerced, and (b) recommend whether the plea of guilty should be accepted, reporting to the undersigned as soon as is practicable. So Ordered by Judge Joanna Seybert on 9/26/11. C/ECF (Valle, Christine) (Entered: 10/06/2011) |
|---|---|---|
| 09/26/2011 | 1490 | Minute Entry for proceedings held before Magistrate Judge E. Thomas Boyle: Cr Cause for Change of Plea Hearing as to Sandra Hatfield held on 9/26/2011. Defendant Hatfield present with retained counsel Roland Riopelle. Govt: Richard Lunger. Plea agreement marked as Court Exhibit 1. Plea entered by Sandra Hatfield (2) Guilty Count 21ss. The Court accepts the guilty plea to Count 21ss of the Indictment and recommends to Judge Seybert to accept the plea. Sentencing set for 1/6/2012 at 2:00PM before Judge Joanna Seybert. Tape #4:47–4:51, 4:53–5:20. (Valle, Christine) Modified on 1/24/2012 (Valle, Christine). (Entered: 10/06/2011) |
| 09/26/2011 | 1491 | STANDARD PLEA FORM as to Sandra Hatfield. (Valle, Christine) (Entered: 10/06/2011) |
| 09/26/2011 | | Procedural Interval start as to Sandra Hatfield. (Mahon, Cinthia) (Entered: 01/25/2012) |
| 09/27/2011 | | (Court only) ***Document 1523 sealed and placed in vault. (Valle, Christine) (Entered: 02/13/2012) |
| 09/28/2011 | 1480 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Sandra Hatfield held on SEPTEMBER 26, 2011,CRIMINAL CAUSE FOR PLEA HELD before MAG. JUDGE E. THOMAS BOYLE. Court Reporter/Transcriber PATRICA POOLE AT TERRY GRIBBEN'S TRANSCRIPTION SERVICE 27 BEACH ROAD, UNIT 4 MONMOUTH BEACH, NJ 07750, Telephone number TERRY GRIBBEN (732) 263–0044 or (1–800) 603–6212; &Fax No. (732) 263–0075. Email address: www.tgribbentranscription.com. Tape Number: FTR/DRIVE/TIME:. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/19/2011. Redacted Transcript Deadline set for 10/31/2011. Release of Transcript Restriction set for 12/27/2011.KEITH ANGELO JONES. (Jones, Keith) (Entered: 09/28/2011) |
| 09/28/2011 | 1481 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Patricia Lennex held on SEPTEMBER 26, 2011,CRIMINAL CAUSE FOR PLEA HELD before MAG. JUDGE E. THOMAS BOYLE. Court Reporter/Transcriber TRACY GRIBBEN AT TERRY GRIBBEN'S TRANSCRIPTION SERVICE 27 BEACH ROAD, UNIT 4 MONMOUTH BEACH, NJ 07750, Telephone number TRACY GRIBBEN (732) 263–0044 or (1–800) 603–6212; Fax No. (732) 263–0075. Email address: www.tgribbentranscription.com. Tape Number: FTR/DRIVE/TIME:. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/19/2011. Redacted Transcript Deadline set for 10/31/2011. Release of Transcript Restriction set for 12/27/2011.KEITH ANGELO JONES. (Jones, Keith) (Entered: 09/28/2011) |
| 09/28/2011 | 1482 | Letter *to the Honorable Joanna Seybert, United States District Judge, respectfully requesting a one–week extension of time to submit proposed preliminary orders of forfeiture* as to Sandra Hatfield, David H. Brooks (Knapp, James) (Entered: 09/28/2011) |
| 09/29/2011 | | ELECTRONIC ORDER as to Sandra Hatfield, David H. Brooks re 1482 Letter. The Government's request for a one week extension to file proposed preliminary orders of forfeiture is GRANTED. The proposed orders are now due on or before October 6, 2011. Ordered by Judge Joanna Seybert on 9/29/2011. (Karneeb, Kelly) (Entered: 09/29/2011) |
| 10/05/2011 | 1492 | ORDER – ORDERED, that the Defendant's guilty plea is accepted as to Sandra Hatfield. So Ordered by Judge Joanna Seybert on 10/5/11. C/ECF (Valle, |

| | | Christine) (Entered: 10/06/2011) |
|---|---|---|
| 10/05/2011 | 1493 | ORDER – ORDERED, that the Defendant's guilty plea is accepted as to Patricia Lennex. So Ordered by Judge Joanna Seybert on 10/5/11. C/ECF (Valle, Christine) (Entered: 10/06/2011) |
| 10/06/2011 | 1494 | Letter MOTION for Reconsideration re 1478 Memorandum Opinion,,, *with proposed preliminary order of forfeiture; Affifavit of Professor Lawrence Harris; Exhibits to Affidavit of Professor Harris* by USA as to Sandra Hatfield, David H. Brooks. (Attachments: # 1 Proposed Order, # 2 Affidavit, # 3 Exhibit) (Knapp, James) (Entered: 10/06/2011) |
| 10/12/2011 | 1495 | Letter *in response to the Government's October 6, 2011 letter* as to David H. Brooks (Burstein, Judd) (Entered: 10/12/2011) |
| 10/12/2011 | 1496 | RESPONSE in Opposition re 1453 Supplemental MOTION for Forfeiture of Property *Sur−Reply* (Riopelle, Roland) (Entered: 10/12/2011) |
| 10/12/2011 | 1498 | Letter MOTION to Continue *scheduling of sentence until Spring 2012* by USA as to Sandra Hatfield, David H. Brooks. (Valle, Christine) (Entered: 10/20/2011) |
| 10/12/2011 | | ORDER granting 1498 Motion to Continue as to Sandra Hatfield (2); David H. Brooks (3). New Sentence Date: Hatfield 4/13/2012 at 1:30PM; Brooks 4/20/12 at 11:00AM. So Ordered by Judge Joanna Seybert on 10/12/11. C/ECF (Valle, Christine) (Entered: 10/20/2011) |
| 10/12/2011 | | Set/Reset Hearings as to Sandra Hatfield: Sentencing set for 4/13/2012 at 1:30PM before Judge Joanna Seybert. (Valle, Christine) (Entered: 10/20/2011) |
| 10/12/2011 | | Set/Reset Hearings as to David H. Brooks: Sentencing set for 4/20/2012 at 11:00AM before Judge Joanna Seybert. (Valle, Christine) (Entered: 10/20/2011) |
| 10/20/2011 | 1497 | REPLY TO RESPONSE to Motion re 1494 Letter MOTION for Reconsideration re 1478 Memorandum Opinion,,, *with proposed preliminary order of forfeiture; Affifavit of Professor Lawrence Harris; Exhibits to Affidavit of Professor Harris* (Attachments: # 1 Proposed Order) (Knapp, James) (Entered: 10/20/2011) |
| 11/07/2011 | | (Court only) ***Document 1524 sealed and placed in the vault. (Florio, Lisa) (Entered: 02/13/2012) |
| 11/22/2011 | 1501 | MEMORANDUM &ORDER granting 1494 Motion for Reconsideration as to Sandra Hatfield (2), David H. Brooks (3). For the foregoing reasons, the Government's motion for reconsideration (Docket Entry 1494) is GRANTED. The parties are directed to report for a hearing on Monday, December 5, 2011 at 9:30 AM in Courtroom 1030 before the undersigned to address the merits of Professor Harris' Second Supplemental Report. So Ordered by Judge Joanna Seybert on 11/22/2011. C/ECF (Valle, Christine) (Entered: 11/22/2011) |
| 11/22/2011 | | Set/Reset Hearings as to Sandra Hatfield, David H. Brooks: Status Conference set for 12/5/2011 at 9:30AM before Judge Joanna Seybert. (Valle, Christine) (Entered: 11/22/2011) |
| 11/22/2011 | 1503 | Letter *requesting adjournment of December 5, 2011 hearing* as to David H. Brooks (Burstein, Judd) (Entered: 11/22/2011) |
| 11/23/2011 | | ORDER as to Sandra Hatfield (2), David H. Brooks (3) GRANTING 1503 Letter Application. Forfeiture Hearing, as envisaged by the Court's Memorandum &Order 1501 , is set for 12/7/2011 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. At this time, no status conference is scheduled. Ordered by Judge Joanna Seybert on 11/23/2011. (Baran, Charles) (Entered: 11/23/2011) |
| 11/23/2011 | 1504 | Letter *Requesting Adjournment of Forfeiture Hearing* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Riopelle, Roland) (Entered: 11/23/2011) |
| 11/28/2011 | 1505 | Letter *with respect to the Court's rescheduling of the December 5, 2011 hearing to December 7, 2011* as to David H. Brooks (Burstein, Judd) (Entered: 11/28/2011) |

| 11/28/2011 | 1506 | Minute Entry for proceedings held before Judge Joanna Seybert: Telephone Conference as to Sandra Hatfield (2), David H. Brooks (3) held on 11/28/2011. Renewed Forfeiture Hearing/Trial set for 12/6/2011 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter OW) (Baran, Charles) (Entered: 11/28/2011) |
|---|---|---|
| 12/06/2011 | 1507 | Minute Entry for proceedings held before Judge Joanna Seybert: Forfeiture Hearing as to Sandra Hatfield (2), David H. Brooks (3) held on 12/6/2011. Hearing to resume 12/16/2011 at 10:00am if defense opts to call its own witness. Post–hearing briefs, limited to 10 pages, due 1/9/2012 (initial) and 1/23/2012 (responsive). (Court Reporter HR) (Baran, Charles) (Entered: 12/06/2011) |
| 12/12/2011 | 1508 | Letter *that Defendant Brooks will not be calling any further witnesses obviating the need for a hearing day this week* as to David H. Brooks (Burstein, Judd) (Entered: 12/12/2011) |
| 12/16/2011 | 1510 | NOTICE OF ATTORNEY APPEARANCE: Richard A. Greenberg appearing for David H. Brooks (Greenberg, Richard) (Entered: 12/16/2011) |
| 12/16/2011 | | Minute Entry for proceedings held before Judge Joanna Seybert: Evidentiary Hearing as to Sandra Hatfield (2), David H. Brooks (3), scheduled to resume on 12/16/2011, was NOT held. See Letter 1508 . (Baran, Charles) (Entered: 12/29/2011) |
| 12/19/2011 | | (Court only) ***Staff Notes as to David H. Brooks: Attorney Richard A. Greenberg has been checked for disciplinary proceedings. There are no disciplinary proceedings as of 12/19/11. (Valle, Christine) (Entered: 12/19/2011) |
| 01/06/2012 | 1514 | Minute Entry for proceedings held before Judge Joanna Seybert: Cr Cause for Sentencing held on 1/6/2012 at 2:00PM for Patricia Lennex (4). Defendant present on bail with retained counsel Michael Bachner. Govt: Richard Lunger. USPO: A. Ashok. Case called for sentence. Counsel for all sides present. Statements of defendant and counsel heard. Defendant objections to the PSR are noted. Rulings Re: Guidelines are entered on the record. PSR adopted, as amended. Guidelines adopted, as amended. The defendant is sentenced as follows: The defendant shall be sentenced to probation for a period of 5 years on Count 1. Special conditions of Probation: The defendant shall not possess a firearm, ammunition, or destructive device. Other: Defendant shall make full financial disclosure to the Probation Dept and comply with fine payment schedule. The defendant shall be fined the sum of $5,000.00. Special assessment of $100 is imposed on each Count for a total assessment of $100.00. On motion of the AUSA the remaining Count of the underlying Superseding Indictment is hereby dismissed. The defendant is advised of her right to appeal or the lack thereof. The defendant remains on bail. Court Reporter: P. Auerbach. (Valle, Christine) (Entered: 01/13/2012) |
| 01/06/2012 | | (Court only) ***Document 1521 sealed and place in the vault. (Florio, Lisa) (Entered: 02/02/2012) |
| 01/09/2012 | 1511 | Letter *brief respectfully submitted in further support of the government's request for a preliminary order of forfeiture as to defendants insider trading and securities fraud proceeds as ordered at conclusion of December 6, 2011 forfeiture hearing* as to Sandra Hatfield, David H. Brooks (Attachments: # 1 Exhibit) (Knapp, James) (Entered: 01/09/2012) |
| 01/09/2012 | 1512 | RESPONSE in Opposition re 1494 Letter MOTION for Reconsideration re 1478 Memorandum Opinion,,, *with proposed preliminary order of forfeiture; Affidavit of Professor Lawrence Harris; Exhibits to Affidavit of Professor Harris Brief in Opposition to Government's Renewed Forfeiture Claim* (Burstein, Judd) (Entered: 01/09/2012) |
| 01/09/2012 | 1513 | RESPONSE in Opposition re 1453 Supplemental MOTION for Forfeiture of Property *Sur–Reply Sur Reply Brief* (Riopelle, Roland) (Entered: 01/09/2012) |
| 01/13/2012 | 1515 | JUDGMENT – The defendant Patricia Lennex (4) pleaded guilty to Count(s) 1s of the Superseding Information. The defendant is hereby sentenced to Probation for a term of 5 years. Additional Probation Terms: The defendant shall make full financial disclosure to the Probation Dept and comply with fine payment schedule. Fine: $5,000.00; Special Assessment: $100.00. Count 18 of the underlying |

| | | superseding indictment is dismissed on motion of the United States. So Ordered by Judge Joanna Seybert on 1/13/12. (Valle, Christine) (Entered: 01/17/2012) |
|---|---|---|
| 01/23/2012 | 1517 | TRIAL BRIEF by USA as to Sandra Hatfield, David H. Brooks (Nandan, Kathleen) (Entered: 01/23/2012) |
| 01/23/2012 | 1518 | RESPONSE in Opposition re 1494 Letter MOTION for Reconsideration re 1478 Memorandum Opinion,,, *with proposed preliminary order of forfeiture; Affidavit of Professor Lawrence Harris; Exhibits to Affidavit of Professor Harris Reply Brief in Opposition to Government's Renewed Forfeiture Claim* (Burstein, Judd) (Entered: 01/23/2012) |
| 01/30/2012 | | (Court only) ***Copy of Sealed Documents transmitted to USCA. Nos. 1367, 1369, 1373, 1379, 1382–1383, 1396–1397 and 1398. USCA no.11–1233 (Romano, Daniel) (Entered: 01/30/2012) |
| 01/31/2012 | 1726 | Designation of the Sealed Supplemental Record on Appeal as to David H. Brooks dated 1/31/12. (Attachments: #(1) Index of Documents Designated) (Mahon, Cinthia) (Entered: 09/19/2013) |
| 02/17/2012 | 1727 | USCA Acknowledgment of the Index to Record on Appeal (Sealed Documents) as to David H. Brooks dated 2/3/12. (Attachments: #(1) Index of Document Designated) (Mahon, Cinthia) (Entered: 09/19/2013) |
| 02/22/2012 | 1525 | MOTION for Release of Funds by Richard Levitt as to David H. Brooks. (Attachments: # 1 Affidavit in Support of Motion for Writ of Execution, # 2 Exhibit Writ of Execution) (Levitt, Richard) (Entered: 02/22/2012) |
| 02/29/2012 | | (Court only) ***Document 1534 sealed and placed in vault. (Valle, Christine) (Entered: 04/09/2012) |
| 03/01/2012 | | NOTICE OF HEARING as to Sandra Hatfield (2): Due to a change in the Court's availability, and to allow the Probation Department ample time to complete its report, Sentencing is rescheduled to 5/11/2012 at 11:00am in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 03/01/2012) |
| 03/01/2012 | | NOTICE OF HEARING as to David H. Brooks (3): Due to a change in the Court's availability, and to allow the Probation Department ample time to complete its report, Sentencing is rescheduled to 5/18/2012 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 03/01/2012) |
| 03/01/2012 | 1526 | Letter *requesting rescheduling of sentencing* as to David H. Brooks (Burstein, Judd) (Entered: 03/01/2012) |
| 03/05/2012 | 1527 | AFFIDAVIT/AFFIRMATION by David H. Brooks 1525 MOTION for Release of Funds filed by Richard Levitt (Goodman, Andrew) (Entered: 03/05/2012) |
| 03/05/2012 | | ORDER as to David H. Brooks (3) GRANTING 1526 Letter Application. Sentencing set for 6/22/2012 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. Ordered by Judge Joanna Seybert on 3/5/2012. (Baran, Charles) (Entered: 03/05/2012) |
| 03/08/2012 | 1528 | MOTION to Withdraw Document 1525 MOTION for Release of Funds by Richard Levitt as to David H. Brooks. (Levitt, Richard) (Entered: 03/08/2012) |
| 03/09/2012 | 1529 | Letter MOTION to Amend/Correct 98 Exparte, Order,,,, filed by David H. Brooks, USA, 54 Order,,, *respectfully submitted on consent of defendant Brooks requesting a modification to the Ex Parte Post Indictment Restraining Orders issued by the Court on October 25, 2007 and December 7, 2007 (the 2007 Restraining Orders)* by USA as to David H. Brooks. (Attachments: # 1 Proposed Order) (Knapp, James) (Entered: 03/09/2012) |
| 03/12/2012 | 1530 | ORDER withdrawing 1525 Motion for Release of Funds as to David H. Brooks (3); granting 1528 Motion to Withdraw Document as to David H. Brooks (3). So Ordered by Judge Joanna Seybert on 3/12/2012. C/ECF (Valle, Christine) (Entered: 03/12/2012) |
| 03/14/2012 | 1531 | ORDER granting 1529 Motion to Amend/Correct as to David H. Brooks (3). ORDERED that within 30 days of the effective date of this Order, Jefferies |

| | | |
|---|---|---|
| | | &Company shall transfer the restrained Perfect World account and the restrained Wildfire account to Lantern Investments, Inc. See Order for additional details. The Clerk of the Court shall forward five certified copies of this Order to the United States Attorney's Office, James H. Knapp, Assistant United States Attorney. So Ordered by Judge Joanna Seybert on 3/14/12. C/ECF; Certified copies of Order forwarded to the United States Attorney's Office, AUSA James Knapp via inter–office mail. (Valle, Christine) (Entered: 03/16/2012) |
| 03/16/2012 | | (Court only) ***Copy of Documents Mailed – Certified copies of 1531 Order forwarded to United States Attorney's Office, Attn: James Knapp, via inter–office mail. (Valle, Christine) (Entered: 03/16/2012) |
| 03/26/2012 | 1532 | Letter to Suffolk County Clerk, Attn: Court Actions, dated 3/26/12 re: returning the enclosed court file (index # 010690/1997 Maria Brusalis v. Ernest Brusalis) subpoenaed by Kenneth Ravenell, Esq. on 2/1/10, doc. #825 on case 06cr550(JS) by David H. Brooks. (Mahon, Cinthia) (Entered: 03/26/2012) |
| 03/26/2012 | | (Court only) ***Staff Notes as to David H. Brooks: Pursuant to the request of Tracy of Court Actions in the Suffolk County Clerk's Office, and with the permission of Judge Seybert, the court file subpoenaed on doc. #825 was returned by cert. mail, RRR, # 7003 1010 0001 4969 9448. (Mahon, Cinthia) (Entered: 03/26/2012) |
| 03/29/2012 | 1533 | Certified Mail Receipt Re: Article No. 7003 1010 0001 4969 9448 addressed to Suffolk County Clerk; Return of Subpoenaed Records; Received by: Edward Hughes; Date of Delivery: 3/28/12. (Valle, Christine) (Entered: 03/30/2012) |
| 04/18/2012 | | NOTICE OF HEARING as to David H. Brooks (3): Sentencing rescheduled from 6/22/2012 to Wednesday 6/20/2012 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 04/18/2012) |
| 04/19/2012 | 1535 | NOTICE of Change of Address by David H. Brooks (Shargel, Gerald) (Entered: 04/19/2012) |
| 04/23/2012 | 1536 | ORDER for preliminary order of FORFEITURE as to Sandra Hatfield, David H. Brooks is GRANTED IN PART AND DENIED IN PART. Motion granted to the extent that it seeks forfeiture of assets that Mr. Brooks obtained through the unauthorized compensation scheme. The motion is DENIED to the extent that it seeks forfeiture of the alleged insider trading proceeds in their entirety, but GRANTED to the extent that is seeks forfeiture of defts ill–gotten gains determined herein to be $61,444,967 and $1,831,047 for Brooks and Hatfield, respectively. And the motion is DENIED to the extent that it seeks forfeiture of the $94,000 paid to WGH Consulting. The Govt is directed to submit within 7 days of this order a proposed preliminary order reflecting this Court's decisions.. Ordered by Judge Joanna Seybert on 4/23/2012. (Bollbach, Jean) (Main Document 1536 replaced on 4/24/2012) (Valle, Christine). (Entered: 04/23/2012) |
| 04/24/2012 | | NOTICE OF HEARING as to Sandra Hatfield (2): To allow sufficient time for the Probation Dept. to issue its Presentence Investigation Report and for counsel to respond, if necessary, Sentencing previously set for 5/11/2012 is adjourned to 7/20/2012 at 1:30pm in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 04/24/2012) |
| 04/30/2012 | 1537 | Letter *to the Honorable Joanna Seybert, United States District Judge, respectfully submitted on consent to request until May 10, 2012 to submit preliminary orders of forfeiture* as to Sandra Hatfield, David H. Brooks (Knapp, James) (Entered: 04/30/2012) |
| 05/04/2012 | 1538 | ORDER as to Sandra Hatfield, David H. Brooks Re: 1537 Letter Application. So Ordered by Judge Joanna Seybert on 5/4/2012. C/ECF (Valle, Christine) (Entered: 05/04/2012) |
| 05/08/2012 | | (Court only) ***Document 1547 sealed and placed in vault. (Valle, Christine) (Entered: 06/06/2012) |
| 05/10/2012 | 1539 | Letter *to the Honorable Joanna Seybert, United States District Judge, respectfully requesting until May 31, 2012 to submit preliminary orders of forfeiture* as to Sandra Hatfield, David H. Brooks (Knapp, James) (Entered: 05/10/2012) |

| 05/14/2012 | 1540 | ORDER as to Sandra Hatfield, David H. Brooks Re: 1539 Letter regarding preliminary orders of forfeiture to be submitted 5/31/12. So Ordered by Judge Joanna Seybert on 5/14/2012. C/ECF (Valle, Christine) (Entered: 05/14/2012) |
|---|---|---|
| 05/18/2012 | 1541 | Letter *requesting adjournment of sentencing* as to David H. Brooks (Greenberg, Richard) (Entered: 05/18/2012) |
| 05/25/2012 | | ORDER as to David H. Brooks (3) GRANTING 1541 Letter Application. Sentencing set for 8/8/2012 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. In order to ensure timely disclosure of the Presentence Report and allow ample opportunity for its review and comment, the Government is required to make every effort to provide the Probation Department with any requested materials or assistance in an expeditious fashion. Ordered by Judge Joanna Seybert on 5/25/2012. (Baran, Charles) (Entered: 05/25/2012) |
| 05/31/2012 | 1542 | NOTICE *of proposed Preliminary Order of Forfeiture* as to Sandra Hatfield (Knapp, James) (Entered: 05/31/2012) |
| 05/31/2012 | 1543 | Letter *to the Honorable Joanna Seybert, United States District Judge, respectfully requesting until June 22, 2012 to submit a preliminary order of forfeiture as to defendant Brooks* as to David H. Brooks (Knapp, James) (Entered: 05/31/2012) |
| 06/04/2012 | 1544 | ORDER as to David H. Brooks Re: 1543 Letter Request. The request for an extension is GRANTED. The Government shall submit a preliminary order of forfeiture for Defendant Brooks by June 22, 2012. So Ordered by Judge Joanna Seybert on 6/4/12. C/ECF (Valle, Christine) (Entered: 06/05/2012) |
| 06/04/2012 | 1545 | PRELIMINARY ORDER OF FORFEITURE – The Defendant Sandra Hatfield shall forfeit the Forfeited Account to the United States of America pursuant to 18 U.S.C. § 981(a)(1)(C) and 28 U.S.C. 2461(c), as property which constitutes, or is derived from, proceeds the Defendant obtained, directly or indirectly, as the result of her commission of the above–referenced offenses of conviction, to wit, insider trading, securities fraud and a conspiracy to commit mail, wire and securities fraud, and all proceeds traceable thereto. The Clerk of the Court is directed to send, by inter–office mail, five certified copies of this executed Preliminary Order of Forfeiture to United States Attorney's Office. So Ordered by Judge Joanna Seybert on 6/4/12. C/ECF; Certified copies of executed Preliminary Order of Forfeiture forwarded to United States Attorney's Office, via inter–office mail. (Valle, Christine) (Entered: 06/05/2012) |
| 06/04/2012 | 1546 | MEMORANDUM AND ORDER denying 1436 Motion for New Trial as to David H. Brooks (3). For the foregoing reasons, Defendant's motion is DENIED. So Ordered by Judge Joanna Seybert on 6/4/12. C/ECF (Valle, Christine) (Entered: 06/05/2012) |
| 06/11/2012 | 1548 | CJA 20 as to Sandra Hatfield: Authorization to Pay Roland G. Riopelle.. Ordered by Judge Joanna Seybert on 10/24/2011. (Priftakis, Tina) (Entered: 06/11/2012) |
| 06/12/2012 | 1549 | CJA 21 as to Sandra Hatfield: Authorization to Pay Renaissance Associates, Ltd.. Ordered by Judge Joanna Seybert on 10/24/11. (Goddard, Wesley) (Entered: 06/12/2012) |
| 06/21/2012 | 1550 | Letter *To The Honorable Joanna Seybert, United States District Judge, respectfully requesting until June 26, 2012 to submit a preliminary order of forfeiture as to defendant Brooks* as to David H. Brooks (Knapp, James) (Entered: 06/21/2012) |
| 06/22/2012 | 1551 | ORDER as to David H. Brooks Re: 1550 Letter; So Ordered by Judge Joanna Seybert on 6/22/12. C/ECF (Valle, Christine) (Entered: 06/25/2012) |
| 06/26/2012 | 1552 | NOTICE *of proposed Preliminary Order of Forfeiture* as to David H. Brooks (Knapp, James) (Entered: 06/26/2012) |
| 06/26/2012 | 1553 | Letter *to the Honorable Joanna Seybert, United States District Judge, respectfully submitting the government's proposed preliminary order of forfeiture* as to David H. Brooks (Knapp, James) (Entered: 06/26/2012) |
| 06/28/2012 | 1554 | Letter *Application on Consent to Adjourn Signing and Issuance of Proposed Preliminary Order of Forfeiture* as to David H. Brooks (Greenberg, Richard) (Entered: 06/28/2012) |

| 06/29/2012 | 1555 | NOTICE OF ATTORNEY APPEARANCE: George Stavropoulos appearing for David H. Brooks (Stavropoulos, George) (Entered: 06/29/2012) |
|---|---|---|
| 06/29/2012 | 1556 | Letter *from counsel of Terry Brooks requesting that the court delay the signing and issuance of the preliminary order until July 20, 2012* as to Sandra Hatfield (Bebchick, Lisa) (Entered: 06/29/2012) |
| 06/29/2012 | | ELECTRONIC ORDER as to David H. Brooks re 1554 Letter from Defendant Brooks' counsel and 1556 Letter from Mrs. Brooks' counsel requesting that the Court delay signing and issuing the Government's proposed Preliminary Order of Forfeiture. These requests are GRANTED IN PART AND DENIED IN PART. This Court will not sign or issue the proposed Preliminary Order of Forfeiture until Monday, July 9, 2012. Thus, any objections to the Government's proposed order must be filed on or before Friday, July 6, 2012. Ordered by Judge Joanna Seybert on 6/29/2012. (Karneeb, Kelly) (Entered: 06/29/2012) |
| 07/03/2012 | 1557 | Letter *re Preliminary Order of Forfeiture* as to David H. Brooks (Levitt, Richard) (Entered: 07/03/2012) |
| 07/05/2012 | 1558 | Letter *to Judge Seybert respectfully requesting an extension of time, until July 11, 2012, to submit Defendant Brooks's opposition to the Goverment's Proposed Preliminary Order of Forfeiture* as to David H. Brooks (Burstein, Judd) (Entered: 07/05/2012) |
| 07/06/2012 | 1559 | Letter *response to the Government's Proposed Preliminary Order of Forfeiture* as to David H. Brooks (Attachments: # 1 Exhibit Ex A) (Burstein, Judd) (Entered: 07/06/2012) |
| 07/06/2012 | 1560 | Joint Response of Securities Fraud Claimants and Point Blank Solutions, Inc. f/k/a DHB Industries, Inc. to Proposed Preliminary Order of Forfeiture as to David H. Brooks (Kostolampros, George) Modified on 7/6/2012 (Chee, Alvin). (Entered: 07/06/2012) |
| 07/06/2012 | 1561 | Letter *dated 7/6/12, from Lisa H. Bebchick, addressed to Judge Seybert, objecting to the Government's preliminary order of forfeiture submitted to the Court on or about June 26, 2012,* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Bebchick, Lisa) (Entered: 07/06/2012) |
| 07/06/2012 | | NOTICE OF HEARING as to David H. Brooks (3): Forfeiture Hearing set for 7/13/2012 at 3:00pm in Courtroom 1030 before Judge Joanna Seybert. All parties having any objections to the Government's proposed Order of Forfeiture 1552 , as well as all involved Government counsel, are ordered to appear for argument to resolve issued raised in letters 1557 , 1559 , 1560 , and 1561 . (Baran, Charles) (Entered: 07/06/2012) |
| 07/09/2012 | | ELECTRONIC ORDER as to David H. Brooks re 1560 Letter and 1561 Letter. The parties to the Global Settlement are hereby ORDERED to provide the Court with a copy of the proposed Global Settlement for the Court's in camera review. The parties shall, by the close of business on July 10, 2012, either: (1) file a copy of the document UNDER SEAL via ECF or (2) fax a copy to chambers. Ordered by Judge Joanna Seybert on 7/9/2012. (Karneeb, Kelly) (Entered: 07/09/2012) |
| 07/09/2012 | 1562 | NOTICE *Of Compliance with July 9, 2012 Order* as to David H. Brooks (Kostolampros, George) (Entered: 07/09/2012) |
| 07/10/2012 | | (Court only) ***Document 1563 sealed and placed in vault. (Valle, Christine) (Entered: 07/10/2012) |
| 07/13/2012 | 1564 | Letter *to the Honorable Joanna Seybert, United States District Judge, respectfully submitted in response to the objections (Docket Nos., 1557, 1559, 1560, 1561) to entry of a preliminary order of forfeiture* as to David H. Brooks (Knapp, James) (Entered: 07/13/2012) |
| 07/13/2012 | 1565 | NOTICE OF ATTORNEY APPEARANCE Mary M. Dickman appearing for USA. (Dickman, Mary) (Entered: 07/13/2012) |
| 07/13/2012 | 1566 | Minute Entry for proceedings held before Judge Joanna Seybert: Forfeiture Hearing as to David H. Brooks (3) held on 7/13/2012. The Government shall file a revised proposed preliminary order of forfeiture, incorporating rulings made today. |

| | | |
|---|---|---|
| | | Sentencing set for 10/26/2012 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter HR) (Baran, Charles) (Entered: 07/13/2012) |
| 07/13/2012 | 1568 | NOTICE Re: APPEARANCE OF COUNSEL appearing in case as counsel for Interested Parties Victoria Brooks, Elizabeth Brooks, and Andrew Brooks. (Valle, Christine) (Entered: 07/19/2012) |
| 07/13/2012 | 1569 | NOTICE Re: APPEARANCE OF COUNSEL appearing in case as counsel for Interested Parties Victoria Brooks, Elizabeth Brooks, and Andrew Brooks. (Valle, Christine) (Entered: 07/19/2012) |
| 07/13/2012 | | Attorney update in case as to David H. Brooks. Attorney Matthew Etra Yoeli for Interested Parties Elizabeth Brooks, Andrew Brooks, and Victoria Brooks added. (Valle, Christine) (Entered: 07/19/2012) |
| 07/13/2012 | | Attorney update in case as to David H. Brooks. Attorney Gary Stein for Interested Parties Elizabeth Brooks, Andrew Brooks, Victoria Brooks added. (Valle, Christine) (Entered: 07/19/2012) |
| 07/16/2012 | | (Court only) ***Staff Notes as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex: There are no current disciplinary sanction orders as to Attorney Mary Dickman as of 7/16/12. (Valle, Christine) (Entered: 07/16/2012) |
| 07/17/2012 | 1567 | NOTICE *of proposed Preliminary Order of Forfeiture* as to David H. Brooks (Knapp, James) (Entered: 07/17/2012) |
| 07/20/2012 | | (Court only) ***Staff Notes: Attorneys Matthew Yoeli and Gary Stein have been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 7/20/12. (Valle, Christine) (Entered: 07/20/2012) |
| 07/20/2012 | 1570 | PRELIMINARY ORDER OF FORFEITURE – ORDERED, ADJUDGED AND DECREED as follows: The Defendant David H. Brooks shall forfeit to the United States all of his right, title and interest in (a) the Forfeited Unauthorized Executive Compensation Assets; (b) the Forfeiture Money Judgment; and (c) the Forfeited Insider Trading Assets, pursuant to 18 U.S.C. § 981(a)(1)(C) and 28 U.S.C. 246l(c), as property which constitutes, or is derived from, proceeds the Defendant obtained, directly or indirectly, as the result of his violations of the above–referenced provisions, to wit, mail fraud, wire fraud, conspiracy to commit mail and wire fraud, securities fraud, conspiracy to commit securities fraud, insider trading, and all proceeds traceable thereto, and/or as substitute assets pursuant to 21 U.S.C. § 853(p). See Order for additional details. So Ordered by Judge Joanna Seybert on 7/20/12. C/ECF; Certified copies of Order forwarded to James Knapp, AUSA; Carol McMahon, Central Islip and Financial Office, Brooklyn. (Valle, Christine) (Entered: 07/23/2012) |
| 07/26/2012 | 1571 | Letter *Objecting to Preliminary Order of Forfeiture (Doc. 1570)* as to David H. Brooks (Levitt, Richard) (Entered: 07/26/2012) |
| 08/07/2012 | 1572 | Certificate of Service by USA as to Sandra Hatfield *AFFIDAVIT of PUBLICATION, Legal Notice was published on the goverment website, www.forfeiture.gov from June 12, 2012 through and including July 11, 2012* (Knapp, James) (Entered: 08/07/2012) |
| 08/09/2012 | | Attorney update in case as to David H. Brooks (3). Attorney Gustave H. Newman for David H. Brooks added. (Baran, Charles) (Entered: 08/09/2012) |
| 08/09/2012 | | Attorney update in case as to David H. Brooks (3). Attorney Steven Y. Yurowitz for David H. Brooks added. (Baran, Charles) (Entered: 08/09/2012) |
| 08/15/2012 | 1574 | MOTION for Leave to File *Motion To Compel or, in the alternative, In Camera Inspection of Court Order* by David H. Brooks. (Stavropoulos, George) (Entered: 08/15/2012) |
| 08/17/2012 | 1575 | Letter *by United States responding to motion to disclose any order extending grand jury* as to David H. Brooks (Lunger, Richard) (Entered: 08/17/2012) |
| 08/17/2012 | 1576 | Letter *by United States responding to motion to disclose any order extending grand jury (revised to included second page)* as to David H. Brooks (Lunger, Richard) (Entered: 08/17/2012) |

| 08/19/2012 | 1577 | REPLY TO RESPONSE to Motion re 1574 MOTION for Leave to File *Motion To Compel or, in the alternative, In Camera Inspection of Court Order* (Stavropoulos, George) (Entered: 08/19/2012) |
|---|---|---|
| 08/20/2012 | 1578 | AFFIDAVIT/AFFIRMATION by David H. Brooks (Burstein, Judd) (Entered: 08/20/2012) |
| 08/21/2012 | | SCHEDULING ORDER as to David H. Brooks: In light of Mr. Brooks' affidavit consenting to the motion to withdraw, the August 22, 2012 conference is cancelled and the matter is returned to Judge Seybert for her consideration.Ordered by Judge Joseph F. Bianco on 8/21/2012. (Savona, Michele) (Entered: 08/21/2012) |
| 08/21/2012 | 1579 | Letter *responding to docket entry 1577* as to David H. Brooks (Caffarone, Christopher) (Entered: 08/21/2012) |
| 08/24/2012 | 1580 | MEMORANDUM AND ORDER finding as moot 1574 Motion for Leave to File as to David H. Brooks (3). For the foregoing reasons, Defendant Brooks' motion to compel is DENIED AS MOOT. So Ordered by Judge Joanna Seybert on 8/24/2012. C/ECF (Valle, Christine) (Entered: 08/24/2012) |
| 08/27/2012 | 1581 | Consent MOTION for Extension of Time to File *petitions pursuant to 21 U.S.C. Section 853(n)(3) for a hearing to adjudicate the validity of interest in the property listed in this Court's Preliminary Order of Forfeiture, dated July 20, 2012,* by Elizabeth Brooks, Andrew Brooks, Victoria Brooks, Terry Brooks as to David H. Brooks. (Bebchick, Lisa) (Entered: 08/27/2012) |
| 09/04/2012 | | NOTICE OF HEARING ON MOTION in case as to David H. Brooks (3) 1581 Consent MOTION for Extension of Time to File petitions pursuant to 21 U.S.C. Section 853(n)(3) for a hearing to adjudicate the validity of interest in the property listed in this Court's Preliminary Order of Forfeiture, dated July 20, 2012: Motion Hearing BY TELEPHONE CONFERENCE set for Wed. 9/5/2012 at 9:15am before Judge Joanna Seybert. Movant Ms. Bebchick's office shall coordinate the conference call to chambers at (631) 712–5610. (Baran, Charles) (Entered: 09/04/2012) |
| 09/05/2012 | 1582 | Minute Entry for proceedings held before Judge Joanna Seybert: Telephone Conference as to David H. Brooks (3) held on 9/5/2012, granting 1581 Motion for Extension of Time to File, but only to 9/14/2012. (Court Reporter DT.) (Baran, Charles) (Entered: 09/05/2012) |
| 09/05/2012 | | ORDER granting 1573 Motion to Withdraw as Attorney. Judd Burstein withdrawn from case as to David H. Brooks (3). Ordered by Judge Joanna Seybert on 9/5/2012. (Baran, Charles) (Entered: 09/05/2012) |
| 09/07/2012 | 1583 | NOTICE *Third Party Petition to Adjudicate Interest in Forfeited Unauthorized Compensation Assets* as to David H. Brooks re 1570 Order for Forfeiture of Property,,,, (Kostolampros, George) (Entered: 09/07/2012) |
| 09/12/2012 | 1584 | Emergency MOTION for Extension of Time to File *petition pursuant to 21 U.S.C. Section 853(n)(3) for a hearing to adjudicate the validity of interest in the property listed in the Court's Preliminary Order of Forfeiture, dated July 20, 2012,* by Terry Brooks as to David H. Brooks. (Borek, John) (Entered: 09/12/2012) |
| 09/13/2012 | | ELECTRONIC ORDER granting 1584 Motion for Extension of Time to File as to David H. Brooks (3). Ms. Brooks' deadline for filing a petition to adjudicate her purported interest in the property in this Court's preliminary order of forfeiture is hereby extended to September 28, 2012. Ordered by Judge Joanna Seybert on 9/13/2012. (Karneeb, Kelly) (Entered: 09/13/2012) |
| 09/14/2012 | 1585 | NOTICE *VERIFIED PETITION AND REQUEST FOR ANCILLARY PROCEEDINGS PURSUANT TO 21 U.S.C. Section 853(n)* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Perschetz, Martin) (Entered: 09/14/2012) |
| 09/18/2012 | | (Court only) ***Document 1587 sealed and placed in vault. (Valle, Christine) (Entered: 10/03/2012) |

| | | |
|---|---|---|
| 09/28/2012 | 1586 | NOTICE – *Verified Petition of Terry S. Brooks for Determination of Third Party Interests,* as to David H. Brooks re 1570 Order for Forfeiture of Property,,,, (Bebchick, Lisa) (Entered: 09/28/2012) |
| 10/03/2012 | 1588 | Letter *Requesting Extension of Time to File Objections to PSR* as to David H. Brooks (Shargel, Gerald) (Entered: 10/03/2012) |
| 10/03/2012 | 1589 | Letter *Requesting Order For the Production of Documents* as to David H. Brooks (Shargel, Gerald) (Entered: 10/03/2012) |
| 10/04/2012 | 1590 | Letter *by United States in response to defense request for extension of time to file objections* as to David H. Brooks (Lunger, Richard) (Entered: 10/04/2012) |
| 10/11/2012 | 1591 | Certificate of Service by USA as to David H. Brooks *AFFIDAVIT OF PUBLICATION, Legal Notice was published on the government website, www.forfeiture.gov for 30 consecutive days* (Knapp, James) (Entered: 10/11/2012) |
| 10/12/2012 | | ORDER as to David H. Brooks (3) GRANTING 1588 Letter Application. Sentencing set for 3/1/2013 at 10:30am in Courtroom 1030 before Judge Joanna Seybert. Objections to Presentence Report are due 12/10/2012. Ordered by Judge Joanna Seybert on 10/12/2012. (Baran, Charles) (Entered: 10/12/2012) |
| 10/12/2012 | | ORDER as to David H. Brooks (3) GRANTING 1589 Letter Application. The Probation Department shall turn over the requested items within 10 days. Ordered by Judge Joanna Seybert on 10/12/2012. (Baran, Charles) (Entered: 10/12/2012) |
| 10/22/2012 | 1592 | NOTICE OF ATTORNEY APPEARANCE: Nathan Z. Dershowitz appearing for David H. Brooks (Attachments: # 1 Certificate of Service) (Dershowitz, Nathan) (Entered: 10/22/2012) |
| 10/22/2012 | 1593 | NOTICE OF ATTORNEY APPEARANCE: Victoria B. Eiger appearing for David H. Brooks (Attachments: # 1 Certificate of Service) (Eiger, Victoria) (Entered: 10/22/2012) |
| 10/22/2012 | 1594 | MOTION for Leave to File Excess Pages by David H. Brooks. (Attachments: # 1 Notice of Motion, # 2 Memorandum in Support, # 3 Certificate of Service) (Dershowitz, Nathan) (Entered: 10/22/2012) |
| 10/23/2012 | | (Court only) ***Staff Notes as to David H. Brooks: Attorney Nathan Dershowitz has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 10/23/12. (Valle, Christine) (Entered: 10/23/2012) |
| 10/23/2012 | | (Court only) ***Staff Notes as to David H. Brooks: Attorney Victoria Eiger has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 10/23/12. (Valle, Christine) (Entered: 10/23/2012) |
| 10/23/2012 | | NOTICE OF HEARING as to David H. Brooks (3): Telephone Conference re: petitions objecting to Forfeiture order set for 10/26/2012 at 10:00am before Judge Joanna Seybert. Counsel shall arrange a conference call amongst themselves and call in to chambers at (631) 712–5610. (Baran, Charles) (Entered: 10/23/2012) |
| 10/24/2012 | 1595 | MOTION for Leave to Appear Pro Hac Vice *for Alan M. Dershowitz* Filing fee $ 25, receipt number 0207–5811610. by David H. Brooks. (Attachments: # 1 Affidavit in Support of Nathan Z. Dershowitz, # 2 Affidavit in Support of Alan M. Dershowitz with Certificate of Good Standing, # 3 Proposed Order, # 4 Certificate of Service) (Dershowitz, Nathan) (Entered: 10/24/2012) |
| 10/24/2012 | 1596 | Letter *by United States seeking date to respond to defendant's motion to dismiss* as to David H. Brooks (Lunger, Richard) (Entered: 10/24/2012) |
| 10/24/2012 | 1597 | MOTION to Continue *(Requesting postponement of the telephone conference regarding petitions objecting to the Court's Preliminary Order of Forfeiture, currently scheduled for October 26, 2012)* by Terry Brooks as to David H. Brooks. (Witzel, Steven) (Entered: 10/24/2012) |
| 10/25/2012 | | ORDER granting 1597 Motion to Continue as to David H. Brooks (3). Ordered by Judge Joanna Seybert on 10/25/2012. (Baran, Charles) (Entered: 10/25/2012) |

| 10/25/2012 | | Set/Reset Hearings as to David H. Brooks (3): Telephone Conference set for 11/2/2012 at 3:45pm before Judge Joanna Seybert. (Baran, Charles) (Entered: 10/25/2012) |
|---|---|---|
| 10/26/2012 | | ELECTRONIC ORDER granting 1595 Motion for Leave to Appear as to David H. Brooks (3) contingent upon Mr. Dershowitz's paying the $25 filing fee, registering for ECF, and filing a notice of appearance. Ordered by Judge Joanna Seybert on 10/26/2012. (Karneeb, Kelly) (Entered: 10/26/2012) |
| 10/26/2012 | | ELECTRONIC ORDER granting 1594 Motion for Leave to File Excess Pages as to David H. Brooks (3). On consent, Brooks' request for leave to file a motion for a new trial in excess of 25 pages is GRANTED. The Clerk of the Court is directed to docket Brooks' already–briefed motion (attachments 1 &2 of Docket Entry 1594 ) as a separate docket entry. Further, the Government's request 1596 for an extension of time and of the page limit to oppose Brooks' motion is also GRANTED. The Government's opposition, of up to 30 pages, is now due on or before November 21, 2012. Brooks' reply, if any, shall not exceed 12 pages and is due on or before December 5, 2012. Ordered by Judge Joanna Seybert on 10/26/2012. (Karneeb, Kelly) (Entered: 10/26/2012) |
| 10/26/2012 | 1598 | Notice of MOTION to Compel *Release of Grand Jury Minutes and other Discovery*, Notice of MOTION for Hearing *Evidentiary*, Notice of MOTION to Dismiss *and/or New Trial* by David H. Brooks. (Attachments: # 1 Memorandum in Support) (Valle, Christine) (Entered: 11/02/2012) |
| 11/01/2012 | 1608 | Letter from Mary M. Dickman to Judge Seybert dated 11/1/12 Re: Request for an adjournment of the 11/2/12 telephone conference as to David H. Brooks. (Valle, Christine) (Entered: 11/27/2012) |
| 11/02/2012 | | NOTICE OF HEARING as to David H. Brooks (3): At the request of counsel, the Telephone Conference set for 11/2/2012 is adjourned to 11/16/2012 at 3:30pm before Judge Joanna Seybert. (Baran, Charles) (Entered: 11/02/2012) |
| 11/06/2012 | 1599 | Letter *advising the Court that Hatfield joins in the motion of David Brooks for an order dismissing the Indictment and other relief to the extent that the arguments are applicable to her* as to Sandra Hatfield (Sercarz, Maurice) (Entered: 11/06/2012) |
| 11/06/2012 | 1600 | NOTICE OF ATTORNEY APPEARANCE: Alan M. Dershowitz appearing for David H. Brooks (Attachments: # 1 Certificate of Service) (Dershowitz, Alan) (Entered: 11/06/2012) |
| 11/08/2012 | | (Court only) ***Staff Notes as to David H. Brooks: Attorney Alan M. Dershowitz has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 11/8/12. (Major, Jasmine) (Entered: 11/08/2012) |
| 11/08/2012 | | (Court only) ***Document 1613 sealed and placed in vault. (Valle, Christine) (Entered: 12/04/2012) |
| 11/09/2012 | 1601 | Letter *by United States Seeking Examination* as to David H. Brooks (Attachments: # 1 Proposed Order) (Lunger, Richard) (Entered: 11/09/2012) |
| 11/16/2012 | 1602 | Minute Entry for proceedings held before Judge Joanna Seybert: Telephone Conference as to David H. Brooks (3) held on 11/16/2012. Claimants to file supplemental briefs, not to exceed ten pages, by 11/30/2012. Government response due 12/14/2012. Claimants reply due 12/21/2012. (Court Reporter OW) (Baran, Charles) (Entered: 11/16/2012) |
| 11/21/2012 | 1603 | RESPONSE in Opposition re 1598 Notice of MOTION to Compel *Release of Grand Jury Minutes and other Discovery*Notice of MOTION for Hearing *Evidentiary*Notice of MOTION to Dismiss *and/or New Trial by United States* (Lunger, Richard) (Entered: 11/21/2012) |
| 11/23/2012 | 1604 | Letter *Requesting Adjournment of Objections to PSR* as to David H. Brooks (Greenberg, Richard) (Entered: 11/23/2012) |
| 11/26/2012 | 1605 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex held on 1/30/09, before Judge Seybert. Court Reporter/Transcriber H Rapaport, Telephone number |

| | | 631.712–6105. Email address: hershrap@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/17/2012. Redacted Transcript Deadline set for 12/27/2012. Release of Transcript Restriction set for 2/25/2013. (Rapaport, Harry) (Entered: 11/26/2012) |
|---|---|---|
| 11/26/2012 | | ORDER as to David H. Brooks GRANTING 1604 Letter Application. Presentence Report objections are due 1/11/2013. Ordered by Judge Joanna Seybert on 11/26/2012. (Baran, Charles) (Entered: 11/26/2012) |
| 11/27/2012 | 1606 | MOTION for Leave to Appear Pro Hac Vice *on Behalf of David H. Brooks* Filing fee $ 25, receipt number 0207–5861604. by David H. Brooks. (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Proposed Order) (Smith, David) (Entered: 11/27/2012) |
| 11/27/2012 | 1607 | ORDER as to David H. Brooks re: 1601 Letter request is GRANTED. (See Order for details.) Ordered by Judge Joanna Seybert on 11/27/2012. (c/ECF) (Nohs, Bonnie) (Entered: 11/27/2012) |
| 11/28/2012 | | ORDER denying 1606 Motion for Leave to Appear as to David H. Brooks (3): Application denied, without prejudice to renewal, for failure to comply with Local Civil Rule 1.3(c). So Ordered by Magistrate Judge E. Thomas Boyle on 11/28/2012. (Minerva, Deanna) (Entered: 11/28/2012) |
| 11/29/2012 | | (Court only) ***Staff Notes; Attorney David B. Smith has been checked for disciplinary proceedings. There are no disciplinary proceedings as of 11/29/12. (Major, Jasmine) (Entered: 11/29/2012) |
| 11/30/2012 | 1609 | Joint MOTION for Reconsideration re 1602 Telephone Conference, *Rulings Made as to Forfeiture Claims* by USA as to David H. Brooks. (Dickman, Mary) (Entered: 11/30/2012) |
| 11/30/2012 | 1610 | Letter *in Support of Petition of Point Blank Solutions* as to David H. Brooks (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Kostolampros, George) (Entered: 11/30/2012) |
| 11/30/2012 | 1611 | Letter *Brief dated November 30, 2012, from Lisa H. Bebchick, addressed to Judge Seybert, in support of the Verified Petition filed on September 28, 2012 by Terry Brooks,* as to David H. Brooks. (Bebchick, Lisa) (Entered: 11/30/2012) |
| 12/03/2012 | 1612 | RESPONSE in Support re 1609 Joint MOTION for Reconsideration re 1602 Telephone Conference, *Rulings Made as to Forfeiture Claims* (Kostolampros, George) (Entered: 12/03/2012) |
| 12/05/2012 | 1614 | REPLY TO RESPONSE to Motion re 1598 Notice of MOTION to Compel *Release of Grand Jury Minutes and other Discovery*Notice of MOTION for Hearing *Evidentiary*Notice of MOTION to Dismiss *and/or New Trial by David H. Brooks* (Attachments: # 1 Certificate of Service) (Dershowitz, Nathan) (Entered: 12/05/2012) |
| 12/06/2012 | 1615 | MOTION for Reconsideration re 1606 MOTION for Leave to Appear Pro Hac Vice *on Behalf of David H. Brooks* Filing fee $ 25, receipt number 0207–5861604. filed by David H. Brooks by David H. Brooks. (Attachments: # 1 Exhibit) (Smith, David) (Entered: 12/06/2012) |
| 12/14/2012 | 1616 | Letter MOTION for Forfeiture of Property */Response to Letters Submitted by Point Blank and by Terry Brooks (Docket Nos. 1610 &1611)* by USA as to Sandra Hatfield, David H. Brooks. (Nandan, Kathleen) (Entered: 12/14/2012) |
| 12/17/2012 | | SCHEDULING ORDER as to David H. Brooks. Judge Seybert has referred this matter to me to bring the parties in to discuss settlement negotiations. Therefore, I am setting a mandatory conference with all counsel for January 3, 2013 at 4:00 p.m. Further, I am directing that each party submit an ex parte statement via fax (631–712–5766) of its respective settlement position by December 27, 2012. Ordered by Magistrate Judge A. Kathleen Tomlinson on 12/17/2012. (Sofio, Lisa) (Entered: 12/17/2012) |

| 12/17/2012 | | ORDER as to David H. Brooks. The Court is aware of the complexity of the settlement negotiations. For purposes of the January 3, 2013 conference, the parties' statements are limited to two pages. Ordered by Magistrate Judge A. Kathleen Tomlinson on 12/17/2012. (Sofio, Lisa) (Entered: 12/17/2012) |
|---|---|---|
| 12/17/2012 | | ELECTRONIC ORDER granting 1609 Motion for Reconsideration as to David H. Brooks (3); terminating 1616 Motion for Forfeiture of Property as to David H. Brooks (3). On consent of all interested parties, the Government's request for a stay of the ancillary proceeding is GRANTED so that the parties may engage in settlement negotiations with Magistrate Judge Tomlinson. The stay is hereby effective through February 1, 2013, and, on or before that date, the parties shall provide the Court with a status update. Ordered by Judge Joanna Seybert on 12/17/2012. (Karneeb, Kelly) (Entered: 12/17/2012) |
| 12/18/2012 | | ORDER granting 1615 Motion for Reconsideration re 1606 MOTION for Leave to Appear Pro Hac Vice *on Behalf of David H. Brooks* Filing fee $ 25, receipt number 0207–5861604. filed by David H. Brooks as to David H. Brooks (3): David B. Smith is permitted to argue or try this case in whole or in part as counsel for defendant David H. Brooks. Mr. Smith shall register for ECF. Registration is available online at the EDNY homepage. Once registered, Mr. Smith shall file a notice of appearance and ensure that he receives electronic notification of all activity in this action. So Ordered by Magistrate Judge E. Thomas Boyle on 12/18/2012. (Minerva, Deanna) (Entered: 12/18/2012) |
| 12/20/2012 | 1617 | NOTICE OF ATTORNEY APPEARANCE: David B. Smith appearing for David H. Brooks (Smith, David) (Entered: 12/20/2012) |
| 12/26/2012 | 1618 | Letter *by United States regarding examination* as to David H. Brooks (Lunger, Richard) (Entered: 12/26/2012) |
| 12/27/2012 | | (Court only) ***Document 1621 sealed and placed in vault. (Valle, Christine) (Entered: 01/08/2013) |
| 12/28/2012 | | ORDER as to David H. Brooks GRANTING 1618 Letter Application. Ordered by Judge Joanna Seybert on 12/27/2012. hard copy by hand to USAO (Baran, Charles) (Entered: 12/28/2012) |
| 01/02/2013 | 1619 | Letter *Requesting Adjournment of Deadline for Objections to PSR* as to David H. Brooks (Shargel, Gerald) (Entered: 01/02/2013) |
| 01/04/2013 | | ORDER as to David H. Brooks GRANTING 1619 Letter Application. Pre–sentence Report objections are due 2/11/2013. Ordered by Judge Joanna Seybert on 1/4/2013. (Baran, Charles) (Entered: 01/04/2013) |
| 01/04/2013 | 1620 | Minute Entry for proceedings held before Magistrate Judge A. Kathleen Tomlinson: Status Conference re: settlement discussions held on 1/3/2013. SEE ATTACHED ORDER. Ordered by Judge A. Kathleen Tomlinson on 1/3/13. (Tomlinson, A.) (Entered: 01/04/2013) |
| 01/04/2013 | | ORDER. This matter is set down for a further conference, on March 8, 2013 at 10:30 a.m., directed toward settling the issues addressed at the Court conference on January 3, 2013. Counsel for all affected parties are directed to attend unless otherwise excused by the Court. Ordered by Magistrate Judge A. Kathleen Tomlinson on 1/4/2013. (Tomlinson, A.) (Entered: 01/04/2013) |
| 01/21/2013 | 1622 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to David H. Brooks held on 9/5/2012, before Judge Joanna Seybert. Court Reporter/Transcriber Dominick Tursi, Telephone number 631–712–6108. Email address: domtursi@email.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/11/2013. Redacted Transcript Deadline set for 2/21/2013. Release of Transcript Restriction set for 4/22/2013. (Tursi, Dom) (Entered: 01/21/2013) |
| 01/21/2013 | 1623 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to David H. Brooks held on 8/10/2011, before Judge Joanna Seybert. Court Reporter/Transcriber Dominick Tursi, Telephone number 631–712–6108. Email |

| | | address: domtursi@email.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/11/2013. Redacted Transcript Deadline set for 2/21/2013. Release of Transcript Restriction set for 4/22/2013. (Tursi, Dom) (Entered: 01/21/2013) |
|---|---|---|
| 01/28/2013 | 1624 | Letter *Request for Adjournment of Sentencing* as to David H. Brooks (Shargel, Gerald) (Entered: 01/28/2013) |
| 01/30/2013 | | ORDER as to David H. Brooks (3) GRANTING 1624 Letter Application. Sentencing set for 6/14/2013 at 10:00am in Courtroom 1030 before Judge Joanna Seybert.Ordered by Judge Joanna Seybert on 1/30/2013. (Baran, Charles) (Entered: 01/30/2013) |
| 01/31/2013 | | (Court only) ***Staff Notes as to David H. Brooks: Email request received from Angelic Powell o/b/o Mauro M. Wolfe (Duane Morris LLP) requesting that email notification for Mr. Wolfe be turned off as he withdrew as defense counsel for David Brooks several years ago. Notification has been turned off. (Lee, Tiffeny) (Entered: 01/31/2013) |
| 02/01/2013 | 1625 | Letter *Requesting Adjournment of Due−Date of Objections to PSR* as to David H. Brooks (Shargel, Gerald) (Entered: 02/01/2013) |
| 02/04/2013 | 1626 | Letter *Requesting Enlargement of Time (With Defense Consent) to Submit Expert Report to the Defense* as to David H. Brooks (Ott, Christopher) (Entered: 02/04/2013) |
| 02/05/2013 | | ORDER as to David H. Brooks (3) GRANTING 1625 Letter Application. Defendant's objections to Presentence Report are due 2/25/2013. Ordered by Judge Joanna Seybert on 2/5/2013. (Baran, Charles) (Entered: 02/05/2013) |
| 02/05/2013 | | ORDER as to David H. Brooks (3) GRANTING 1626 Letter Application. Government expert report is to be served by 2/11/2013. Ordered by Judge Joanna Seybert on 2/5/2013. (Baran, Charles) (Entered: 02/05/2013) |
| 02/15/2013 | | (Court only) ***Document 1627 sealed and placed in vault. (Valle, Christine) (Entered: 02/28/2013) |
| 03/05/2013 | 1628 | First MOTION to Continue *Conference as to Proposed Global Settlement* by USA as to David H. Brooks. (Dickman, Mary) (Entered: 03/05/2013) |
| 03/06/2013 | | ORDER granting 1628 Motion to Continue Settlement Conference. The Settlement Conference is re−scheduled to May 15, 2013 at 10:30 a.m. Ordered by Magistrate Judge A. Kathleen Tomlinson on 3/6/2013. (Tomlinson, A.) (Entered: 03/06/2013) |
| 03/07/2013 | 1629 | MOTION for Leave to File Excess Pages by David H. Brooks. (Attachments: # 1 Notice of Motion, # 2 Memorandum in Support, # 3 Certificate of Service) (Eiger, Victoria) (Entered: 03/07/2013) |
| 03/07/2013 | | Notice of MOTION to Dismiss *Counts one and two, three through five, and six through eleven, in light of Skilling v. United States, 130 S.Ct. 2896 (2010), and Black v. United States, 130 S.Ct. 2963 (2010)*, Notice of MOTION for Reconsideration Re: 1162 Order on Motion to Dismiss, Memorandum Opinion, *(See Document 1629 for PDF attachment,* by David H. Brooks. (Valle, Christine) (Entered: 06/05/2013) |
| 03/15/2013 | 1630 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to David H. Brooks held on April 26, 2010, before Judge Joanna Seybert. Court Reporter/Transcriber E Combs. Email address: ellencombs@hotmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/5/2013. Redacted Transcript Deadline set for 4/15/2013. Release of Transcript Restriction set for 6/13/2013. (Combs, Ellen) (Entered: 03/15/2013) |
| 03/15/2013 | 1631 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to David H. Brooks held on April 27, 2010, before Judge Joanna Seybert. Court |

| | | Reporter/Transcriber E Combs. Email address: ellencombs@hotmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/5/2013. Redacted Transcript Deadline set for 4/15/2013. Release of Transcript Restriction set for 6/13/2013. (Combs, Ellen) (Entered: 03/15/2013) |
|---|---|---|
| 03/15/2013 | 1632 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to David H. Brooks held on April 28, 2010, before Judge Joana Seybert. Court Reporter/Transcriber E Combs. Email address: ellencombs@hotmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/5/2013. Redacted Transcript Deadline set for 4/15/2013. Release of Transcript Restriction set for 6/13/2013. (Combs, Ellen) (Entered: 03/15/2013) |
| 03/15/2013 | 1633 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to David H. Brooks held on August 2, 2010, before Judge Joanna Seybert. Court Reporter/Transcriber E Combs. Email address: ellencombs@hotmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/5/2013. Redacted Transcript Deadline set for 4/15/2013. Release of Transcript Restriction set for 6/13/2013. (Combs, Ellen) (Entered: 03/15/2013) |
| 03/15/2013 | 1634 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to David H. Brooks held on January 19, 2010, before Judge Joanna Seybert. Court Reporter/Transcriber E Combs. Email address: ellencombs@hotmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/5/2013. Redacted Transcript Deadline set for 4/15/2013. Release of Transcript Restriction set for 6/13/2013. (Combs, Ellen) (Entered: 03/15/2013) |
| 03/15/2013 | 1635 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to David H. Brooks held on January 20, 2010, before Judge Joanna Seybert. Court Reporter/Transcriber Ellen. Email address: ellencombs@hotmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/5/2013. Redacted Transcript Deadline set for 4/15/2013. Release of Transcript Restriction set for 6/13/2013. (Combs, Ellen) (Entered: 03/15/2013) |
| 03/15/2013 | 1636 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to David H. Brooks held on January 21, 2010, before Judge Joanna Seybert. Court Reporter/Transcriber E Combs. Email address: ellencombs@hotmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/5/2013. Redacted Transcript Deadline set for 4/15/2013. Release of Transcript Restriction set for 6/13/2013. (Combs, Ellen) (Entered: 03/15/2013) |
| 03/27/2013 | 1637 | MOTION for Order of Competency to Stand Trial by David H. Brooks. (Attachments: # 1 Memorandum in Support, # 2 Exhibits, # 3 Certificate of Service) (Eiger, Victoria) (Entered: 03/27/2013) |
| 03/27/2013 | | (Court only) ***Document #1674 sealed and placed in vault. (Mahon, Cinthia) (Entered: 06/14/2013) |
| 04/01/2013 | 1638 | RESPONSE in Opposition re 1629 MOTION for Leave to File Excess Pages *and the Motion for a New Trial Based Upon Purported "Honest Services" Charges in the S−2 Indictment* (Attachments: # 1 Appendix) (Ott, Christopher) (Entered: 04/01/2013) |
| 04/03/2013 | 1639 | Letter MOTION for Extension of Time to File Response/Reply as to 1629 MOTION for Leave to File Excess Pages , 1638 Response in Opposition, by David H. Brooks. (Dershowitz, Nathan) (Entered: 04/03/2013) |

| 04/03/2013 | 1640 | Letter MOTION for Extension of Time to File Response/Reply by David H. Brooks. (Dershowitz, Nathan) (Entered: 04/03/2013) |
|---|---|---|
| 04/04/2013 | | ELECTRONIC ORDER denying 1639 Motion for Extension of Time to File Response/Reply as to David H. Brooks (3); denying 1640 Motion for Extension of Time to File Response/Reply as to David H. Brooks (3). Ordered by Judge Joanna Seybert on 4/4/2013. (Baran, Charles) (Entered: 04/04/2013) |
| 04/08/2013 | 1641 | First MOTION for Extension of Time to File Response/Reply as to 1637 MOTION for Order of Competency to Stand Trial by USA as to David H. Brooks. (Caffarone, Christopher) (Entered: 04/08/2013) |
| 04/08/2013 | 1642 | RESPONSE in Support re 1629 MOTION for Leave to File Excess Pages *by David H. Brooks* (Attachments: # 1 Certificate of Service) (Eiger, Victoria) (Entered: 04/08/2013) |
| 04/10/2013 | | ELECTRONIC ORDER granting 1641 Motion for Extension of Time to File Response/Reply as to David H. Brooks (3). On consent, the Government's time to oppose the motion at Docket Entry 1637 is hereby EXTENDED to April 24, 2013. Ordered by Judge Joanna Seybert on 4/10/2013. (Karneeb, Kelly) (Entered: 04/10/2013) |
| 04/12/2013 | 1643 | NOTICE *of Attorney's Charging Lien* as to David H. Brooks (Smith, David) (Entered: 04/12/2013) |
| 04/14/2013 | 1644 | NOTICE *of Attorney's Charging Lien* as to David H. Brooks (Stavropoulos, George) (Entered: 04/14/2013) |
| 04/15/2013 | | ORDER as to David H. Brooks. The Court is directing counsel for the government to file a brief status update on the progress of outside vendor Gilardi. The update is to be filed by April 22, 2013. Ordered by Magistrate Judge A. Kathleen Tomlinson on 4/15/2013. (Sofio, Lisa) (Entered: 04/15/2013) |
| 04/22/2013 | 1645 | STATUS REPORT *as to progress of victim claims processing* by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Dickman, Mary) (Entered: 04/22/2013) |
| 04/23/2013 | | The Court has received the April 22, 2013 letter of AUSA Dickman responding to the Court's request for a status update on the work of Gilardi. Having reviewed that information, the Court is directing that the Government take immediate steps to communicate with the representatives at Gilardi and make known that the Court is directing that AUSA Dickman and the other AUSAs assigned to this case be provided with the actual total amount of restitution no later than May 6, 2013. The Government in conjunction with its retention of Gilardi has had sufficient time to amass the information needed to at least arrive at the overall restitution number. Further delay is not an option. Immediately upon receipt of that restitution number on or before May 6, the AUSAs involved in the settlement discussions are directed to contact all opposing counsel in this action and in the related actions to reconvene settlement negotiations. The Court expects that all counsel shall be sufficiently prepared to engage in substantive and meaningful discussions at the May 15 Settlement Conference. Ordered by Magistrate Judge A. Kathleen Tomlinson on 4/23/2013. (Buckel, Katherine) Modified on 4/23/2013 to correct date of settlement conference from May 14 to May 15, 2013. (Ryan, Mary). (Entered: 04/23/2013) |
| 04/23/2013 | 1646 | MEMORANDUM in Opposition re 1637 MOTION for Order of Competency to Stand Trial (Caffarone, Christopher) (Entered: 04/23/2013) |
| 04/25/2013 | 1647 | Letter MOTION for Extension of Time to File Response/Reply as to 1646 Memorandum in Opposition, 1637 MOTION for Order of Competency to Stand Trial by David H. Brooks. (Eiger, Victoria) (Entered: 04/25/2013) |
| 04/26/2013 | | ELECTRONIC ORDER granting 1647 Motion for Extension of Time to File Response/Reply as to David H. Brooks (3). No additional extensions will be granted. Ordered by Judge Joanna Seybert on 4/26/2013. (Karneeb, Kelly) (Entered: 04/26/2013) |
| 05/02/2013 | 1648 | REPLY TO RESPONSE to Motion re 1637 MOTION for Order of Competency to Stand Trial *by David H. Brooks* (Attachments: # 1 Certificate of Service) (Eiger, |

| | | |
|---|---|---|
| | | Victoria) (Entered: 05/02/2013) |
| 05/07/2013 | 1649 | Letter *on behalf of D. David Cohen concerning his counsel's availability to attend the May 15, 2013 conference* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Sesser, Gary) (Entered: 05/07/2013) |
| 05/08/2013 | | ORDER as to 1649 Letter. The Court has received and reviewed the referenced letter. Before taking action with regard to the letter, the Court is providing the other parties an opportunity to file a response. Any responses must be filed by noon on May 10, 2013. Ordered by Magistrate Judge A. Kathleen Tomlinson on 5/8/2013. (Tomlinson, A.) (Entered: 05/08/2013) |
| 05/08/2013 | 1650 | Letter *in Opposition to D. David Cohen's May 7, 2013 Letter and Objection to the Participation of D. David Cohen, BDO LLP, and Richard Levitt in the Settlement Conference Scheduled for May 15, 2013* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Kostolampros, George) (Entered: 05/08/2013) |
| 05/10/2013 | 1651 | Letter *re: Joining in Point Blank's letter in Opposition to D. David Cohen's May 7, 2013 Letter and Objection to the Participation of D. David Cohen, BDO LLP, and Richard Levitt in the Settlement Conference Scheduled for May 15, 2013* as to David H. Brooks (Etkin, Michael) (Entered: 05/10/2013) |
| 05/10/2013 | 1652 | NOTICE *re: APPEARANCE OF COUNSEL on behalf of non−party BDO USA, LLP* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Duranceau, Carrie) (Entered: 05/10/2013) |
| 05/10/2013 | 1653 | Letter *on behalf of non−party BDO USA, LLP in response to the May 8, 2013, Letter submitted on behalf of Point Blank Solutions, Inc. f/k/a DHB Industries, Inc. (Doc. No. 1650).* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Duranceau, Carrie) (Entered: 05/10/2013) |
| 05/10/2013 | 1654 | NOTICE OF ATTORNEY APPEARANCE Bonni Jessica Perlin appearing for USA. (Perlin, Bonni) (Entered: 05/10/2013) |
| 05/13/2013 | | ORDER re 1649 . Having considered the referenced letter as well as the additional submissions of counsel, the Court respectfully declines to grant the request. The continued settlement conference on May 15, 2013 will be limited to counsel who appeared at the previous conference. Attorney Solomon (on behalf of Richard Levitt) is excused from the conference if he wishes. Ordered by Magistrate Judge A. Kathleen Tomlinson on 5/13/2013. (Tomlinson, A.) (Entered: 05/13/2013) |
| 05/13/2013 | 1655 | NOTICE OF ATTORNEY APPEARANCE: Tai H. Park appearing for David H. Brooks (Park, Tai) (Entered: 05/13/2013) |
| 05/13/2013 | 1656 | NOTICE OF ATTORNEY APPEARANCE: Eyal Dror appearing for David H. Brooks (Dror, Eyal) (Entered: 05/13/2013) |
| 05/14/2013 | | (Court only) ***Staff Notes as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex: Attorney Carrie Parikh has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 5/14/13. (Valle, Christine) (Entered: 05/14/2013) |
| 05/14/2013 | | (Court only) ***Staff Notes as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex: Attorney Bonni Perlin has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 5/14/13. (Valle, Christine) (Entered: 05/14/2013) |
| 05/14/2013 | 1657 | Letter *Requesting that Mr. Brooks's June 14, 2013 Sentencing Be Converted to Pre−Sentence Conference* as to David H. Brooks (Shargel, Gerald) (Entered: 05/14/2013) |
| 05/14/2013 | | (Court only) ***Staff Notes as to David H. Brooks: Attorney Tai H. Park has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 5/14/13. (Valle, Christine) (Entered: 05/14/2013) |
| 05/14/2013 | | (Court only) ***Staff Notes as to David H. Brooks: Attorney Eyal Dror has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 5/14/13. (Valle, Christine) (Entered: 05/14/2013) |

| 05/14/2013 | 1658 | Letter *In Opposition to the defendant's May 14, 2013 Letter Request to Adjourn the Sentencing* as to David H. Brooks (Ott, Christopher) (Entered: 05/14/2013) |
|---|---|---|
| 05/16/2013 | 1659 | Letter *in Reply to Govt. Opposition to Defendant's May 14, 2013 Letter* as to David H. Brooks (Shargel, Gerald) (Entered: 05/16/2013) |
| 05/17/2013 | | ORDER as to David H. Brooks (3) GRANTING 1657 Letter Application. Status Conference set for 6/12/2013 at 12:00 noon in Courtroom 1030 before Judge Joanna Seybert (two days sooner). Ordered by Judge Joanna Seybert on 5/17/2013. (Baran, Charles) (Entered: 05/17/2013) |
| 05/17/2013 | | (Court only) ***Document 1662 sealed and placed in vault. (Valle, Christine) (Entered: 05/31/2013) |
| 05/20/2013 | 1660 | Letter *Requesting Order For the Production of Documents* as to David H. Brooks (Yurowitz, Steven) (Entered: 05/20/2013) |
| 05/20/2013 | 1663 | Letter from Anthony W. Tedeschi to Judge Joanna Seybert dated 5/15/13 as to Sandra Hatfield, David H. Brooks Re: Affidavit of Loss. (Valle, Christine) (Entered: 05/31/2013) |
| 05/21/2013 | | Incorrect Document Information filed. The Letter filed as document #1661 by AUSA, Christopher Caffarone has been deleted pursuant to the instructions of Judge Seybert's case manager. (Mahon, Cinthia) (Entered: 05/21/2013) |
| 05/21/2013 | 1664 | Letter from John F. Arangio to Judge Seybert dated 5/15/13 as to Sandra Hatfield, David H. Brooks Re: Copies of claims and correspondence. (Valle, Christine) (Entered: 05/31/2013) |
| 05/30/2013 | 1661 | NOTICE OF ATTORNEY APPEARANCE Laura D. Mantell appearing for USA. (Mantell, Laura) (Entered: 05/30/2013) |
| 05/31/2013 | | (Court only) ***Staff Notes as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex: Attorney Laura D. Mantell has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 5/31/13. (Valle, Christine) (Entered: 05/31/2013) |
| 06/04/2013 | 1665 | NOTICE OF ATTORNEY APPEARANCE: Calvin Kai–Xin Koo appearing for Dawn Schlegel (Koo, Calvin) (Entered: 06/04/2013) |
| 06/05/2013 | | (Court only) ***Staff Notes as to Dawn Schlegel: Attorney Calvin Kai–Xin Koo has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 6/5/13. (Valle, Christine) (Entered: 06/05/2013) |
| 06/06/2013 | 1666 | MEMORANDUM AND ORDER denying 1598 Motion to Compel; denying 1598 Motion for Hearing; and denying 1598 Motion to Dismiss as to David H. Brooks (3), Sandra Hatfield (2). For the foregoing reasons, Defendants' motions to unseal the Grand Jury minutes, for an evidentiary hearing, to dismiss all charges against them and/or for a new trial (Docket Entries 1598, 1599) are DENIED. So Ordered by Judge Joanna Seybert on 6/6/2013. C/ECF (Valle, Christine) (Entered: 06/06/2013) |
| 06/07/2013 | 1667 | Letter *Requesting to Excuse Appearance at Status Conference* as to David H. Brooks (Attachments: # 1 Affidavit) (Greenberg, Richard) (Entered: 06/07/2013) |
| 06/07/2013 | | ORDER as to David H. Brooks DENYING 1667 Letter Application. The Government is directed to have the defendant produced. Ordered by Judge Joanna Seybert on 6/7/2013. (Baran, Charles) (Entered: 06/07/2013) |
| 06/07/2013 | 1672 | Letter from Robert B. Newton to Judge Seybert dated 5/30/13 as to Sandra Hatfield, David H. Brooks Re: Affidavit of Loss. (Valle, Christine) (Entered: 06/13/2013) |
| 06/10/2013 | 1668 | MOTION to Withdraw as Attorney *Francisco J. Navarro* by Dawn Schlegel. (Attachments: # 1 Proposed Order, # 2 Affidavit of Service) (Koo, Calvin) (Entered: 06/11/2013) |
| 06/12/2013 | 1669 | MEMORANDUM AND ORDER denying 1637 Motion for Order of Competency to Stand Trial as to David H. Brooks (3). This Memorandum and Order addresses Defendant David H. Brooks' motion for (1) reconsideration of the Court's June 4, |

| | | |
|---|---|---|
| | | 2012 Memorandum and Order denying his motion for a new trial regarding the mismanagement of his medication while in custody and his competence to stand trial pursuant to Rule 33 of the Federal Rules of Criminal Procedure (the "Rule 33 Order," Docket Entry 1546) and (2) consideration of whether Brooks was competent during the periods before and after the mismanagement of his medication––a question that was not raised in the prior motion. (Docket Entry 1637.) The Court has carefully reviewed the record, the Rule 33 Order, and the various expert reports in this action, and, for the following reasons, Brooks' motion (Docket Entry 1637) is DENIED. So Ordered by Judge Joanna Seybert on 6/12/2013. C/ECF (Valle, Christine) (Entered: 06/12/2013) |
| 06/12/2013 | 1670 | MEMORANDUM AND ORDER granting 1629 Motion for Leave to File Excess Pages; denying 1629 Motion to Dismiss; denying 1629 Motion for Reconsideration as to David H. Brooks (3). This Memorandum and Order addresses Defendant David H. Brooks' motion for dismissal of the Second Superseding Indictment in light of the Supreme Court's decisions in Skilling v. United States, ––– U.S. ––––, 130 S. Ct. 2896, 177 L. Ed. 2d 619 (2010), and Black v. United States, ––– U.S. ––––, 130 S. Ct. 2963, 177 L. Ed. 2d 695 (2010), or in the alternative for reconsideration of Brooks' prior motions to dismiss, for a mistrial, and for judgment of acquittal pursuant to Rule 29(a) of the Federal Rules of Criminal Procedure. (Docket Entry 1629.) Brooks simultaneously filed a request to extend the page limit on his moving brief. On consent, that request is GRANTED. For the following reasons, Brooks' motion for an extension of the page limit is GRANTED, and his motion to dismiss and/or for reconsideration (Docket Entry 1629) is DENIED. So Ordered by Judge Joanna Seybert on 6/12/2013. C/ECF (Valle, Christine) (Entered: 06/12/2013) |
| 06/12/2013 | 1671 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to David H. Brooks (3) held on 6/12/2013. Defendant's papers due 7/3/2013: responding to pre–sentence addendum and Government's objections, and advising of recent court decisions. Sentencing set for 8/7/2013 at 10:30am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter MS) (Baran, Charles) (Entered: 06/12/2013) |
| 06/14/2013 | | (Court only) ***Document 1677 sealed and placed in vault. (Valle, Christine) (Entered: 06/20/2013) |
| 06/18/2013 | 1675 | ORDER WITHDRAWING COUNSEL granting 1668 Motion to Withdraw as Attorney; ORDERED that the motion is GRANTED. ORDERED that Francisco J. Navarro shall be withdrawn as attorney of record in the above–captioned matter and that the Clerk shall remove Francisco J. Navarro as counsel of record for Dawn Schlegel. Attorney Francisco J. Navarro withdrawn from case as to Dawn Schlegel (1). So Ordered by Judge Joanna Seybert on 6/18/13. C/ECF (Valle, Christine) (Entered: 06/19/2013) |
| 06/20/2013 | 1676 | Letter *To Magistrate Judge Tomlinson attaching subpoena* as to David H. Brooks (Kostolampros, George) (Entered: 06/20/2013) |
| 06/20/2013 | 1678 | SO ORDERED SUBPOENA issued to Point Blank Enterprises, Inc. as to David H. Brooks re 1676 Letter To Magistrate Judge Tomlinson attaching subpoena. SEE ATTACHED. Ordered by Magistrate Judge A. Kathleen Tomlinson on 6/20/2013. (Ryan, Mary) (Entered: 06/20/2013) |
| 06/20/2013 | | (Court only) ***Copy of Documents Mailed. Original DE 1678 , So Ordered Subpoena, mailed via FedEx Standard Overnight, Tracking Number 8679 7894 5380, to attorney George Kostolampros at address as listed on subpoena. (Ryan, Mary) (Entered: 06/20/2013) |
| 06/26/2013 | 1679 | Letter MOTION for Extension of Time to File *Response to Government's Opposition to PSR Objections* by David H. Brooks. (Park, Tai) (Entered: 06/26/2013) |
| 06/26/2013 | | ELECTRONIC ORDER denying 1679 Motion for Extension of Time to File as to David H. Brooks (3). Although counsel asserts that the delay will not affect the August 7 sentencing date, both the Court and Probation must have sufficient time to review Defendant's response, complete any additional research, and review prior submissions in light of any new issues that are raised prior to the date of sentence. |

| | | |
|---|---|---|
| | | For this reason, Defendant Brooks' request for an additional week to respond to the Government's objections to the PSR is DENIED. Ordered by Judge Joanna Seybert on 6/26/2013. (Karneeb, Kelly) (Entered: 06/26/2013) |
| 06/27/2013 | 1680 | NOTICE of Change of ADDRESS by Sandra Hatfield (Riopelle, Roland) (Entered: 06/27/2013) |
| 07/02/2013 | | SCHEDULING ORDER as to David H. Brooks. Judge Tomlinson is setting the next status/settlement conference for July 17, 2013 at 3 p.m. Ordered by Magistrate Judge A. Kathleen Tomlinson on 7/2/2013. (Sofio, Lisa) (Entered: 07/02/2013) |
| 07/02/2013 | 1681 | NOTICE of Change of ADDRESS by Sandra Hatfield (Sercarz, Maurice) (Entered: 07/02/2013) |
| 07/03/2013 | 1682 | MOTION for Reconsideration re 1570 Order for Forfeiture of Property,,,, by David H. Brooks. (Attachments: # 1 Exhibit A−C) (Park, Tai) (Entered: 07/03/2013) |
| 07/09/2013 | 1683 | SATISFACTION OF JUDGMENT by USA as to Patricia Lennex (Schwartz, Beth) (Entered: 07/09/2013) |
| 07/12/2013 | 1684 | Joint MOTION for Reconsideration *with respect to Forfeiture* by Sandra Hatfield. (Riopelle, Roland) (Entered: 07/12/2013) |
| 07/16/2013 | 1685 | MOTION for Reconsideration re 1682 MOTION for Reconsideration re 1570 Order for Forfeiture of Property,,,, filed by David H. Brooks by USA as to David H. Brooks. (Mantell, Laura) (Entered: 07/16/2013) |
| 07/18/2013 | 1686 | NOTICE OF ATTORNEY APPEARANCE Patrick Sean Sinclair appearing for USA. (Sinclair, Patrick) (Entered: 07/18/2013) |
| 07/18/2013 | 1687 | Letter *regarding notice* as to David H. Brooks (Sinclair, Patrick) (Entered: 07/18/2013) |
| 07/18/2013 | 1688 | Letter *responding to Doc # 1687 regarding notice* as to David H. Brooks (Greenberg, Richard) (Entered: 07/18/2013) |
| 07/18/2013 | 1689 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference by phone as to David H. Brooks held on 7/18/2013. (Court Reporter PA) (Baran, Charles) (Entered: 07/18/2013) |
| 07/18/2013 | 1690 | Letter *replying to Mr. Greenberg's July 18, 2013 letter regarding notice* as to David H. Brooks (Sinclair, Patrick) (Entered: 07/18/2013) |
| 07/19/2013 | | (Court only) ***Staff Notes as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex: Attorney Patrick S. Sinclair has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 7/19/13. (Valle, Christine) (Entered: 07/19/2013) |
| 07/24/2013 | 1691 | Letter *to the Honorable Joanna Seybert, United States District Judge, respectfully submitted on consent, to request an extension of time to respond to defendant Hatfield's motion for reconsideration* as to Sandra Hatfield (Knapp, James) (Entered: 07/24/2013) |
| 07/26/2013 | 1692 | MEMORANDUM in Opposition re 1685 MOTION for Reconsideration re 1682 MOTION for Reconsideration re 1570 Order for Forfeiture of Property,,,, filed by David H. Brooks , REPLY TO RESPONSE to Motion re 1682 MOTION for Reconsideration re 1570 Order for Forfeiture of Property,,,, (Attachments: # 1 Exhibit 1) (Park, Tai) (Entered: 07/26/2013) |
| 07/31/2013 | | NOTICE OF HEARING as to David H. Brooks (3): To address any scheduling issues in preparation for the upcoming sentencing, Telephone Conference set for 8/1/2013 at 2:00pm before Judge Joanna Seybert. Counsel shall arrange amongst themselves to place a conference call to chambers (631) 712−5610, or to provide a call−in number for the court. (Baran, Charles) (Entered: 07/31/2013) |
| 08/01/2013 | 1693 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference by phone as to David H. Brooks (3) held on 8/1/2013. Court sets schedule and scope of issues to address each day of sentencing. (Court Reporter HR) (Baran, Charles) (Entered: 08/01/2013) |

| 08/05/2013 | 1694 | Letter MOTION for Leave to File Excess Pages by USA as to David H. Brooks. (Knapp, James) (Entered: 08/05/2013) |
|---|---|---|
| 08/05/2013 | 1695 | MEMORANDUM in Support re 1685 MOTION for Reconsideration re 1682 MOTION for Reconsideration re 1570 Order for Forfeiture of Property,,,, filed by David H. Brooks (Knapp, James) (Entered: 08/05/2013) |
| 08/06/2013 | 1696 | Letter *to the Honorable Joanna Seybert, United States District Judge, respectfully enclosing (by hand delivery) exhibits referred to in Government's reply memo of law (DE 1695) and correcting a typographical error in said reply memo* as to David H. Brooks (Knapp, James) (Entered: 08/06/2013) |
| 08/06/2013 | 1697 | Letter MOTION to Strike *pages 4 through 14 of the Government's Memorandum (Doc. No. 1695) as an unauthorized surreply* by David H. Brooks. (Park, Tai) (Entered: 08/06/2013) |
| 08/06/2013 | 1698 | RESPONSE in Opposition re 1697 Letter MOTION to Strike *pages 4 through 14 of the Government's Memorandum (Doc. No. 1695) as an unauthorized surreply* (Knapp, James) (Entered: 08/06/2013) |
| 08/07/2013 | 1699 | Minute Entry for Sentencing proceedings held before Judge Joanna Seybert: All counsel present. Sentencing to resume 8/8/2013 at 10:30am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporters PA, PL) (Baran, Charles) (Entered: 08/07/2013) |
| 08/08/2013 | 1700 | Minute Entry for Sentencing proceedings for David H. Brooks (3) held before Judge Joanna Seybert. All counsel present. Sentencing to resume on 8/12/2013 at 10:30am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporter PL) (Baran, Charles) (Entered: 08/08/2013) |
| 08/12/2013 | 1701 | Minute Entry for Sentencing proceedings for David H. Brooks (3) held before Judge Joanna Seybert. Sentencing to resume 8/15/2013 at 11:00am in Courtroom 1030 before Judge Joanna Seybert. (Court Reporters PA, PL) (Baran, Charles) (Entered: 08/12/2013) |
| 08/13/2013 | 1702 | Letter *to the Honorable Joanna Seybert, United States District Judge, respectfully enclosing an amended preliminary order of forfeiture, in accordance with the Court's August 7, 2013 rulings,* as to David H. Brooks (Attachments: # 1 Exhibit) (Knapp, James) (Entered: 08/13/2013) |
| 08/15/2013 | 1703 | RESPONSE in Opposition re 1684 Joint MOTION for Reconsideration *with respect to Forfeiture* (Knapp, James) (Entered: 08/15/2013) |
| 08/15/2013 | 1704 | Letter *dated 8/15/13 to Judge Seybert* as to David H. Brooks (Attachments: # 1 Exhibit 1) (Perschetz, Martin) (Entered: 08/15/2013) |
| 08/15/2013 | 1706 | Minute Entry for proceedings held before Judge Joanna Seybert: Cr Cause for Sentencing held on 8/15/2013 for David H. Brooks (3). Defendant present in custody with retained counsel Tai Park, Steven Yurowitz, Gerald Shargel, Gustave Newman. Govt: Christopher Caffarone, Christopher Ott, Bonni Perlin, Richard Lunger, James Knapp, Laura Mantell. USPO: L, Fowle. Case called for sentence. Counsel for all sides present. Statements of defendant and counsel heard. Defendant objections to the PSR are noted. Rulings Re: Guidelines are entered on the record. PSR, as modified by two addenda, adopted, as amended. Guidelines adopted, as amended. The defendant is sentenced as follows: The defendant is sentenced to a period of imprisonment of 204 months, to be followed by a period of supervised release of 5 years, as further outlined herein. ALL TERMS ARE CONCURRENT. Special conditions of supervised release: The defendant shall not possess a firearm, ammunition, or destructive device. Other, as more fully set forth in judgment: The defendant shall make full financial disclosure to the Probation Dept and comply with forfeiture and restitution orders. The defendant shall attend mental health and substance abuse treatment, and contribute to the costs (according to ability to pay), as directed by the Probation Department. The defendant is responsible for restitution in the amount of $2,700,000. on Count 18s, $28,556. on Count 19s, and $154,500. on Count 20s. Restitution on Counts 1s–11s and 17s to be determined at a later date. The defendant shall be fined the sum of $8,700,000., as follows: $250,000. each on Counts 1s–11s, 15s–16s, and 18s; $5,000,000. on Count 17s; and $100,000. each on Counts 19s– 20s. Special assessment of $100 is |

| | | |
|---|---|---|
| | | imposed on each Count for a total assessment of $1700.00. The defendant's motion for a downward departure of the Guidelines is hereby: GRANTED under U.S.S.G. §5H1.3, DENIED on other grounds. Decision entered on the record. On motion of the AUSA the remaining Counts of the first superseding indictment are hereby dismissed. The defendant is advised of his right to appeal or the like thereof. The defendant remains in custody. Court Reporter P. Auerbach; P. Lombardi. (Valle, Christine) (Entered: 08/23/2013) |
| 08/15/2013 | 1709 | AMENDED PRELIMINARY ORDER OF FORFEITURE – IT IS HEREBY ORDERED, ADJUDGED AND DECREED as follows: The Defendant David H. Brooks shall forfeit to the United States all of his right, title and interest in a) the Forfeited Unauthorized Executive Compensation Assets; b) the Forfeiture Money Judgment; and c) the Forfeited Insider Trading Assets, pursuant to 18 U.S.C. § 981(a)(I)(C) and 28 U.S.C. 2461(c) up to the amount of the Defendant's Insider Trading Forfeiture Liability, as property which constitutes, or is derived from, proceeds the Defendant obtained, directly or indirectly, as the result of his violations of the above–referenced provisions, to wit, mail fraud, wire fraud, conspiracy to commit mail and wire fraud, securities fraud, conspiracy to commit securities fraud, insider trading, and all proceeds traceable thereto, and/or as substitute assets pursuant to 21 U.S.C. § 853(p). So Ordered by Judge Joanna Seybert on 8/15/2013. C/ECF; Certified copies of executed Amended Preliminary Order, forwarded to United States Attorney's Office, Eastern District of New York, via inter–office mail. (Valle, Christine) (Entered: 08/26/2013) |
| 08/19/2013 | 1710 | ORDER as to David H. Brooks Re: 1704 Letter; The request to modify the Amended Preliminary Order of Forfeiture is DENIED. As the Court held on August 15, 2013 when this was raised by Mr. Brooks' counsel at sentencing, the forfeiture order will not be amended. Instead, the Court stayed liquidation of the personal property only for ninety days "to give third parties an opportunity to decide whether or not they wish to purchase those items of personal property." So Ordered by Judge Joanna Seybert on 8/19/2013. C/ECF (Valle, Christine) (Entered: 08/26/2013) |
| 08/21/2013 | 1705 | Letter *Requesting Court Recommendation to BOP* as to David H. Brooks (Shargel, Gerald) (Entered: 08/21/2013) |
| 08/22/2013 | 1707 | JUDGMENT – The defendant David H. Brooks (3) pleaded guilty to Count(s) 18s–20s of the Superseding Indictment (S–2); and was found guilty on Count(s) 1s–11s, 15s–17s of Superseding Indictment (S–2) after a plea of not guilty. The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 204 MONTHS: 204 months each on Counts 1s–11s, 17s; 60 months each on Counts 15s, 16s, 18s; 36 months each on Counts 19s, 20s; ALL CONCURRENT. The Court makes the following recommendations to the Bureau of Prisons: THAT THE DEFENDANT BE DESIGNATED TO OTISVILLE, N.Y., CAMP, OR, IF HE DOES NOT QUALIFY, TO ALLENWOOD, PA., LOW SECURITY FACILITY. Upon release from imprisonment, the defendant shall be on supervised release for a term of 5 YEARS: 5 yrs. each on Counts 1s, 2s, 6s–11s; 3 yrs. each on Counts 3s–5s, 15s–18s; 1 yr. each on Counts 19s–20s; ALL CONCURRENT. SPECIAL CONDITIONS OF SUPERVISION: The defendant shall make full financial disclosure to the Probation Dept and comply with forfeiture and restitution orders. The defendant is responsible for restitution in the amount of $2,700,000. on Count 18s, $28,556. on Count 19s, and $154,500. on Count 20s. Restitution on Counts 1s–11s and 17s to be determined at a later date. The defendant shall participate in a mental health treatment program approved by the U.S. Probation Department. The defendant shall contribute to the cost of services rendered or any psychotropic medications as prescribed, via co–payment or full payment, in an amount to be determined by the Probation Department, based upon the defendant's ability to pay and/or the availability of third–party payment. The defendant shall participate in an outpatient and/or inpatient drug treatment or detoxification program approved by the U.S. Probation Department. The defendant shall contribute to the costs of such treatment/detoxification not to exceed an amount determined reasonable by the Probation Department's Sliding Scale for Substance Abuse Treatment Services, and shall cooperate in securing any applicable third–party payment, such as insurance or Medicaid. The defendant shall disclose all financial information and documents |

| | | |
|---|---|---|
| | | to the Probation Department to assess his or her ability to pay. The defendant shall not consume any alcohol or other intoxicants during and after treatment/detoxification, unless granted a prescription by a licensed physician and proof of same is provided to the Probation Department. The defendant shall submit to testing during and after treatment to ensure abstinence from drugs and alcohol. Special Assessment: $1700.00; Fine: $8,700.000; Restitution: $2,883,056 (Counts 18s–20s.) All Counts of Superseding Indictment (S–1) are dismissed on the motion of the United States. So Ordered by Judge Joanna Seybert on 8/22/2013. C/ECF (Valle, Christine) (Entered: 08/23/2013) |
| 08/26/2013 | 1711 | NOTICE OF APPEAL as to 1707 Judgment by David H. Brooks (Attachments: # 1 Judgment in a criminal case) (Dershowitz, Nathan) Modified on 8/28/2013 to link Notice of Appeal to the appropriate document (Russo, Eric). (Entered: 08/26/2013) |
| 08/26/2013 | 1712 | USCA Appeal Fees received $ 455.00, Pay.gov tracking ID 25C41LC9, Agency ID 0207–6396318 as to David H. Brooks Re 1711 Notice of Appeal – Final Judgment (Talbott, Thomas) (Entered: 08/26/2013) |
| 08/27/2013 | 1713 | MOTION to Amend/Correct 1709 Order for Forfeiture of Property,,,, by David H. Brooks. (Attachments: # 1 Exhibit) (Smith, David) (Entered: 08/27/2013) |
| 08/27/2013 | 1714 | MOTION to Amend/Correct 1709 Order for Forfeiture of Property,,,, by David H. Brooks. (Attachments: # 1 Exhibit 1) (Stavropoulos, George) (Entered: 08/27/2013) |
| 08/28/2013 | 1715 | MOTION to Amend/Correct 1709 Order for Forfeiture of Property,,,, by Richard Levitt as to David H. Brooks. (Solomon, Dean) (Entered: 08/28/2013) |
| 08/28/2013 | | Electronic Index to Record on Appeal as to David H. Brooks sent to US Court of Appeals 1711 Notice of Appeal – Final Judgment Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (Russo, Eric) (Entered: 08/28/2013) |
| 08/30/2013 | 1716 | Letter MOTION to Compel/Permit Joseph J. Floyd, a forensic accountant, to meet with Mr. Brooks at the MDC as to David H. Brooks. (Attachments: #(1) Proposed Order) (Park, Tai) Modified docket text on 9/6/2013 (Mahon, Cinthia). (Entered: 08/30/2013) |
| 08/30/2013 | | (Court only) ***Excludable started as to David H. Brooks. (Mahon, Cinthia) (Entered: 09/06/2013) |
| 09/03/2013 | | NOTICE OF HEARING as to David H. Brooks (3): As noted in the criminal judgment, the Hearing/Sentencing as to restitution on Counts 1s–11s and 17s is set for 10/15/2013 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 09/03/2013) |
| 09/03/2013 | 1721 | ORDER: Granting the 1716 Motion to Compel/Permit Joseph J. Floyd, a forensic accountant to meet with Mr. Brooks at the MDC as to David H. Brooks (3). Ordered by Judge Joseph F. Bianco (Miscellaneous Duty) on 9/3/2013. Hard copy by fax to defense counsel, to be provided to MDC. (Mahon, Cinthia) (Entered: 09/06/2013) |
| 09/03/2013 | | (Court only) ***Excludable(s) stopped as to David H. Brooks (Mahon, Cinthia) (Entered: 09/06/2013) |
| 09/05/2013 | 1717 | MOTION to Amend/Correct 1709 Order for Forfeiture of Property,,,, by BDO USA, LLP as to David H. Brooks. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Cortes, Edwin) (Entered: 09/05/2013) |
| 09/06/2013 | 1719 | MOTION to Amend/Correct 1709 Order for Forfeiture of Property,,,, by David H. Brooks. (Attachments: # 1 Exhibit A) (Gotkin, Jerome) (Entered: 09/06/2013) |
| 09/06/2013 | 1720 | Letter *Requesting 30–day Adjournment* as to David H. Brooks (Shargel, Gerald) (Entered: 09/06/2013) |
| 09/06/2013 | 1718 | NOTICE of Attorney's Charging Lien as to David H. Brooks. (Valle, Christine) Modified on 9/6/2013 to edit and renumber. (Valle, Christine). (Entered: 09/06/2013) |

| 09/06/2013 | | The endorsed order of Judge Bianco entered 9/3/13 has been deleted and redocketed so that the document could be attached to the docket entry and linked to the #1716 letter motion. (Mahon, Cinthia) (Entered: 09/06/2013) |
|---|---|---|
| 09/09/2013 | 1722 | MEMORANDUM in Support re 1713 MOTION to Amend/Correct 1709 Order for Forfeiture of Property,,,, (Smith, David) (Entered: 09/09/2013) |
| 09/09/2013 | 1723 | TRANSCRIPT REQUEST by David H. Brooks for proceedings held on See list attached (Eiger, Victoria) (Entered: 09/09/2013) |
| 09/11/2013 | 1724 | Letter *in response to August 26, 2013 letter to Gilardi requesting documents in advance of restitution hearing* as to David H. Brooks (Attachments: # 1 Proposed Order) (Caffarone, Christopher) (Entered: 09/11/2013) |
| 09/12/2013 | | (Court only) ***Document 1728 sealed and placed in vault. (Valle, Christine) (Entered: 09/23/2013) |
| 09/13/2013 | | ORDER as to David H. Brooks GRANTING 1720 Letter Application. Sentencing (restitution hearing) set for 11/20/2013 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. Ordered by Judge Joanna Seybert on 9/13/2013. (Baran, Charles) (Entered: 09/13/2013) |
| 09/17/2013 | | NOTICE OF HEARING as to Sandra Hatfield (2): Sentencing set for 1/6/2014 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 09/17/2013) |
| 09/19/2013 | 1725 | MOTION to Continue Sentencing by Sandra Hatfield. (Riopelle, Roland) (Entered: 09/19/2013) |
| 09/20/2013 | 1730 | ORDER granting 1725 Motion to Continue Sentencing as to Sandra Hatfield (2); ORDERED that Defendant Sandra Hatfield's sentencing is hereby adjourned to March 21, 2013 at 10:00 AM before Judge Joanna Seybert. ORDERED that the transcripts and Presentence Report relating to Defendant David Brooks in this matter are hereby unsealed only for the purpose of permitting Ms. Hatfield and her counsel to review those transcripts and that Presentence Report, and Ms. Hatfield and her counsel are directed not to disseminate or discuss those items with anyone other than persons associated with the defense of Defendants David Brooks and Sandra Hatfield. So Ordered by Judge Joanna Seybert on 9/20/2013. C/ECF (Valle, Christine) (Entered: 09/24/2013) |
| 09/23/2013 | 1729 | NOTICE OF APPEAL by USA as to David H. Brooks re 1707 Judgment,,,,,,,,,,, 1709 Order for Forfeiture of Property,,,, (Mantell, Laura) (Entered: 09/23/2013) |
| 09/25/2013 | 1731 | Letter MOTION for Discovery *pursuant to Fed. R. Crim. P. Rule 17(c) Subpoena* by David H. Brooks. (Attachments: # 1 Proposed Rule 17(c) Subpoenas) (Park, Tai) (Entered: 09/25/2013) |
| 09/30/2013 | 1732 | SUBSEQUENT NOTICE OF APPEAL by David H. Brooks re 1709 Order for Forfeiture of Property,,,, Filing fee $ 455, receipt number 0207–6462443. (Attachments: # 1 Amended Order re forfeiture) (Dershowitz, Nathan) (Entered: 09/30/2013) |
| 09/30/2013 | 1733 | RESPONSE in Opposition re 1731 Letter MOTION for Discovery *pursuant to Fed. R. Crim. P. Rule 17(c) Subpoena* (Kostolampros, George) (Entered: 09/30/2013) |
| 09/30/2013 | | Electronic Index to Record on Appeal as to David H. Brooks sent to US Court of Appeals 1729 Notice of Appeal – Final Judgment, 1732 Subsequent Notice of Appeal – Final Judgment Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (Cox, Dwayne) (Entered: 10/02/2013) |
| 10/02/2013 | 1734 | NOTICE OF APPEARANCE of Michael S. Etkin, Esq., Jeffrey A. Kramer, Esq. Samuel H. Rudman, Esq., Ira Schochet, Esq. as counsel for lead plaintiffs, ROBINO STORTINI HOLDINGS, LLC, NECA–IBEW PENSION FUND and GEORGE BACIU in the settled securities class action litigation entitled In Re DHB Industries, Inc. Class Action Litigation, No. 05cv4296(JS)(ETB)filed in this Court on Behalf of all persons or entities who purchased or otherwise acquired |

| | | certain of the publicly traded shares of DHB Industries, Inc. on or after 11/18/03 until and including 11/30/06, and who were damaged thereby and request that copies of all pleadings and other papers filed in this case, as well as notices given or required to be given in this case, be given and served upon them as to Dawn Schlegel, Sandra Hatfield, David H. Brooks. (Mahon, Cinthia) (Entered: 10/02/2013) |
|---|---|---|
| 10/02/2013 | | (Court only) ***Staff Note: Attorney Michael S. Etkin has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 10/2/13. (Mahon, Cinthia) (Entered: 10/02/2013) |
| 10/02/2013 | | (Court only) ***Staff Notes: Attorney Samuel H. Rudman has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 10/2/13. (Mahon, Cinthia) (Entered: 10/02/2013) |
| 10/02/2013 | | (Court only) ***Staff Notes: Attorney Ira A. Schochet has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 10/2/13. (Mahon, Cinthia) (Entered: 10/02/2013) |
| 10/02/2013 | | (Court only) ***Staff Notes: Attorney Jeffrey A. Kramer has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 10/2/13 in New Jersey. (Mr. Kramer is not added on the docket sheet because there is no record of his admission to the EDNY. He is not registered for ECF. The #1734 Notice of Appearance lists him as counsel). (Mahon, Cinthia) (Entered: 10/02/2013) |
| 10/02/2013 | | (Court only) ***Document 1737 sealed and placed in vault. (Valle, Christine) (Entered: 10/08/2013) |
| 10/03/2013 | 1735 | MEMORANDUM &ORDER denying 1713 Motion to Amend/Correct as to David H. Brooks (3); denying 1714 Motion to Amend/Correct as to David H. Brooks (3); denying 1715 Motion to Amend/Correct as to David H. Brooks (3); denying 1717 Motion to Amend/Correct as to David H. Brooks (3); denying 1719 Motion to Amend/Correct as to David H. Brooks (3). For the foregoing reasons, the pending motions to amend the Amended Preliminary Order of Forfeiture are DENIED. The Clerk of the Court is directed to amend Mr. Shargel's address on the docket to: Winston &Strawn LLP, 200 Park Avenue, New York, NY 10166. So Ordered by Judge Joanna Seybert on 10/3/2013. C/ECF (Valle, Christine) (Entered: 10/03/2013) |
| 10/03/2013 | | (Court only) ***Staff Notes as to David H. Brooks: Attorney Gerald L. Shargel's address updated on docket sheet; person record updated. (Valle, Christine) (Entered: 10/03/2013) |
| 10/04/2013 | 1736 | REPLY TO RESPONSE to Motion re 1731 Letter MOTION for Discovery *pursuant to Fed. R. Crim. P. Rule 17(c) Subpoena* (Park, Tai) (Entered: 10/04/2013) |
| 10/04/2013 | | NOTICE OF HEARING as to David H. Brooks (3): In order for the Court and counsel to better prepare for the restitution proceedings starting 11/20/2013, a Status Conference is set for 10/23/2013 at 1:45pm in Courtroom 1030 before Judge Joanna Seybert. Counsel involved in the restitution issue shall attend. (Baran, Charles) (Entered: 10/04/2013) |
| 10/08/2013 | 1738 | MOTION for Protective Order by USA as to David H. Brooks. (Attachments: # 1 Proposed Order) (Caffarone, Christopher) (Entered: 10/08/2013) |
| 10/09/2013 | | NOTICE OF HEARING as to David H. Brooks (3): Due to a scheduling conflict for Government counsel, the Status Conference previously set for 10/23/2013 is adjourned to 10/28/2013 at 10:30am in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 10/09/2013) |
| 10/09/2013 | 1739 | ORDER granting 1738 Motion for Protective Order as to David H. Brooks (3); ORDERED that Confidential Material disclosed to the defendant or to his counsel shall be used by the defendant or his counsel only for purposes of this case in the manner set forth herein. So Ordered by Judge Joanna Seybert on 10/9/2013. C/ECF (Valle, Christine) (Entered: 10/10/2013) |

| 10/11/2013 | 1740 | NOTICE OF APPEAL (Interlocutory) by George Stavropoulos, David B. Smith as to David H. Brooks Filing fee $ 455, receipt number 0207−6489081. (Smith, David) (Entered: 10/11/2013) |
|---|---|---|
| 10/11/2013 | | Electronic Index to Record on Appeal as to David H. Brooks sent to US Court of Appeals 1740 Notice of Appeal − Interlocutory Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (Cox, Dwayne) (Entered: 10/11/2013) |
| 10/11/2013 | 1741 | Letter *requesting a one−day adjournment to the October 28 status conference* as to David H. Brooks (Caffarone, Christopher) (Entered: 10/11/2013) |
| 10/15/2013 | 1742 | NOTICE OF APPEAL (Interlocutory) by David H. Brooks re 1735 Order on Motion to Amend/Correct,,,,,,,,,,,,,. Filing fee $ 455, receipt number 0207−6491360. (Gotkin, Jerome) (Entered: 10/15/2013) |
| 10/15/2013 | 1743 | NOTICE OF APPEAL (Interlocutory) by Richard Levitt as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex re 1735 Order on Motion to Amend/Correct,,,,,,,,,,,,,. Filing fee $ 455, receipt number 0207−6492534. Appeal Record due by 10/17/2013. (Solomon, Dean) (Entered: 10/15/2013) |
| 10/15/2013 | | ORDER as to David H. Brooks GRANTING 1741 Letter Application. Status Conference set for 10/29/2013 at 10:30am in Courtroom 1030 before Judge Joanna Seybert. Ordered by Judge Joanna Seybert on 10/15/2013. (Baran, Charles) (Entered: 10/15/2013) |
| 10/15/2013 | | Electronic Index to Record on Appeal as to Dawn Schlegel sent to US Court of Appeals 1743 Notice of Appeal − Interlocutory, Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (Cox, Dwayne) (Entered: 10/15/2013) |
| 10/15/2013 | | Electronic Index to Record on Appeal as to David H. Brooks sent to US Court of Appeals 1742 Notice of Appeal − Interlocutory Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (Cox, Dwayne) (Entered: 10/15/2013) |
| 10/18/2013 | 1744 | MOTION to Substitute Attorney *Stipulation and Order of Substitution of Counsel* by Elizabeth Brooks, Andrew Brooks, Victoria Brooks as to David H. Brooks. (Schapiro, Andrew) (Entered: 10/18/2013) |
| 10/18/2013 | 1745 | ORDER: Granting in part and Denying in part the 1731 Motion for Discovery as to David H. Brooks (3). The Court has modified the subpoenas, and, as modified, the Court is "so ordering" the supoenas in the form attached to this Order. Counsel for defendant Brooks shall serve the subpoenas, as modified, forthwith upon the Company by personal service and upon the Custodian by overnight mail. The return date of the supoenas shall be 11/2/13. To the extent that counsel for the Company and the Custodian have not already done so, the Company and the Custodian are to make available for inspection and copying by counsel for defendant Brooks, no later than 10/29/13, all of the documents obtained by the Company and/or the Custodian in response to the subpoena "so ordered" by this Court on 6/20/12 and served upon Point Blank Enterprises, Inc. at its offices in Pompano Beach, Florida. Any costs incurred in the copying shall be borne by defendant Brooks. (See order for additional details). Ordered by Magistrate Judge A. Kathleen Tomlinson on 10/18/2013. (Attachments: #(1) Subpoena − Point Blank Enterprises, Inc., #(2) Subpoena − SS Body Armor I, Inc., #(3) Subpoena − SS Body Armor II, Inc., #(4) Subpoena − SS Body Armor III, Inc., #(5) Subpoena − PBSS, LLC, #(6) Attachment A) c/m by ecf and original subpoenas to be picked up by Park &Jensen LLP, counsel to defendant Brooks. (Mahon, Cinthia) (Entered: 10/21/2013) |
| 10/21/2013 | 1746 | ORDER granting 1744 Motion to Substitute Attorney. as to David H. Brooks (3) Ordered by Judge Joanna Seybert on 10/21/2013. (Padilla, Kristin) (Entered: 10/22/2013) |

| 10/21/2013 | | Attorney update in case as to David H. Brooks. Attorney Martin L. Perschetz and Gary Stein terminated. (Mahon, Cinthia) (Entered: 10/23/2013) |
|---|---|---|
| 10/24/2013 | 1747 | Letter *Requesting to Excuse Appearance at Status Conference* as to David H. Brooks (Attachments: # 1 Waiver of Appearance by Defendant David H. Brooks) (Park, Tai) (Entered: 10/24/2013) |
| 10/25/2013 | | ORDER as to David H. Brooks (3) GRANTING 1747 Letter Application. The defendant is excused from appearing at the 10/29/2013 conference. Ordered by Judge Joanna Seybert on 10/25/2013. (Baran, Charles) (Entered: 10/25/2013) |
| 10/29/2013 | 1748 | Certificate of Service by USA as to David H. Brooks *AFFIDAVIT of PUBLICATION, Legal Notice of the Amended Preliminary Order of Forfeiture was published on the government website for 30 consecutive days.* (Knapp, James) (Entered: 10/29/2013) |
| 10/29/2013 | 1749 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to David H. Brooks (3) held on 10/29/2013. Submissions by Mr. Rudman for lead civil plaintiffs due 11/8/2013, by Government and Defense due 11/22/2013. Status Conference set for 11/26/2013 at 10:30am in Courtroom 1030 before Judge Joanna Seybert. Sentencing (restitution hearing) set for 12/16/2013 at 10:00am before Judge Joanna Seybert. (Court Reporter PL) (Baran, Charles) (Entered: 10/29/2013) |
| 11/08/2013 | 1750 | Letter MOTION for Forfeiture of Property *addressing restitution owed by defendant David H. Brooks in response to Courts direction at the October 29, 2013 status conference* by George Baciu, NECA–IBEW Pension Fund, Robino Stortini Holdings, LLC as to David H. Brooks. (Attachments: # 1 Exhibit A – Tedeschi letter, # 2 Exhibit B – Order Approving POA, # 3 Exhibit C – Rudman and Schochet decl, # 4 Exhibit D – Statement in Further Support, # 5 Exhibit E – Torchio Affd) (Rudman, Samuel) (Entered: 11/08/2013) |
| 11/11/2013 | 1751 | MOTION to Withdraw as Attorney by Park &Jensen LLP. by David H. Brooks. (Attachments: # 1 Declaration of Tai H. Park in Support of Park &Jensen LLP's Motion to Withdraw, # 2 Proposed Order, # 3 Affidavit of Service of Eyal Dror) (Park, Tai) (Entered: 11/11/2013) |
| 11/13/2013 | | NOTICE OF HEARING ON MOTION as to David H. Brooks (3), 1751 MOTION to Withdraw as Attorney by Park &Jensen LLP. Motion Hearing set for 11/21/2013 at 2:15pm in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 11/13/2013) |
| 11/14/2013 | 1752 | Letter *requesting information re threat investigation* as to David H. Brooks (Dershowitz, Alan) (Entered: 11/14/2013) |
| 11/15/2013 | 1753 | NOTICE – *Amended Verified Petition of Terry S. Brooks for Determination of Third Party Interests* as to David H. Brooks re 1709 Order for Forfeiture of Property,,,, (Attachments: # 1 Exhibit A) (Bebchick, Lisa) (Entered: 11/15/2013) |
| 11/15/2013 | 1754 | Letter *dated November 15, 2013, from Lisa H. Bebchick, addressed to Judge Seybert, re: amended verified petition for determination of third party interests filed today on behalf of Claimant Terry S. Brooks,* as to David H. Brooks (Bebchick, Lisa) (Entered: 11/15/2013) |
| 11/20/2013 | 1755 | Response to MOTION to Withdraw as Attorney by David M. Goldsein.by David H. Brooks as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Czik, Steven) Modified on 11/22/2013 (Valle, Christine). (Entered: 11/20/2013) |
| 11/21/2013 | 1756 | Minute Entry for proceedings held before Judge Joanna Seybert: Motion Hearing as to David H. Brooks (3) held on 11/21/2013 re: 1751 MOTION to Withdraw as Attorney by Park &Jensen LLP; denying 1751 Motion to Withdraw as Attorney. Case adjourned to 11/22/2013 at 1:30pm before Senior Judge Arthur D. Spatt for hearing on attorney conflict issue. Parties to return to Judge Seybert afterwards. (Court Reporter PA) (Baran, Charles) (Entered: 11/21/2013) |
| 11/21/2013 | | (Court only) ***Documents terminated as to David H. Brooks Re: 1755 MOTION to Withdraw as Attorney by David M. Goldsein. filed by David H. Brooks. See |

| | | 1756 Minute Entry before Judge Joanna Seybert. (Valle, Christine) (Entered: 11/22/2013) |
|---|---|---|
| 11/22/2013 | 1757 | NOTICE OF ATTORNEY APPEARANCE: Andrew H. Schapiro appearing for David H. Brooks (Schapiro, Andrew) (Entered: 11/22/2013) |
| 11/22/2013 | 1758 | Letter *Response to November 8, 2013 letter from the Class Action Lead Plaintiffs (Dkt. No. 1750).* as to David H. Brooks (Schapiro, Andrew) (Entered: 11/22/2013) |
| 11/22/2013 | 1759 | NOTICE OF ATTORNEY APPEARANCE: Justine A. Harris appearing for David H. Brooks *appearing for Terry S. Brooks, interested party, only* (Harris, Justine) (Entered: 11/22/2013) |
| 11/22/2013 | | (Court only) ***Document 1760 sealed and placed in vault. (Valle, Christine) (Entered: 11/25/2013) |
| 11/22/2013 | 1761 | Minute Entry for proceedings held before Judge Joanna Seybert: Cr Cause for Status Conference as to David H. Brooks held on 11/22/2013. Defendant Brooks present in custody with retained counsel Tai Park; Ross Kramer; David Goldstein. Govt: Christopher Caffarone; James Knapp. Case called. Conference held. Case adjourned to 12/2/2013 at 2:00PM for status conference before Judge Joanna Seybert. Sentencing (hearing on restitution) rescheduled to 12/16/13 at 10:00AM. OTHER: Deadline for submission of Government and defense papers, set at 10/29/2013 conference to be due today, is extended to Monday 11/25/2013. Court Reporter: P. Auerbach. (Valle, Christine) (Entered: 11/25/2013) |
| 11/25/2013 | | (Court only) ***Staff Notes as to David H. Brooks: Attorney Andrew H. Schapiro has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 11/25/13. (Valle, Christine) (Entered: 11/25/2013) |
| 11/25/2013 | | (Court only) ***Staff Notes as to David H. Brooks: Attorney Justine A. Harris has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of 11/25/13. (Valle, Christine) (Entered: 11/25/2013) |
| 11/25/2013 | 1762 | Letter *regarding restitution* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Caffarone, Christopher) (Entered: 11/25/2013) |
| 11/25/2013 | 1763 | Letter *responding to Counsel's letter of November 14, 2013* as to David H. Brooks (Sinclair, Patrick) (Entered: 11/25/2013) |
| 11/25/2013 | 1764 | Letter *and Memorandum regarding Restitution* as to David H. Brooks (Park, Tai) (Entered: 11/25/2013) |
| 11/26/2013 | 1765 | Letter *to Judge Seybert, in response to letter dated November 22, 2013 regarding use of restrained assets towards restitution* as to David H. Brooks (Mantell, Laura) (Entered: 11/26/2013) |
| 11/27/2013 | 1766 | MOTION to Compel *Notice of Motion* by David H. Brooks. (Attachments: # 1 Affidavit in Support, # 2 Exhibit to Affidavit in support, # 3 Affidavit, # 4 Certificate of Service) (Eiger, Victoria) (Entered: 11/27/2013) |
| 11/27/2013 | 1767 | Letter *re Verified Petition* as to David H. Brooks (Schapiro, Andrew) (Entered: 11/27/2013) |
| 12/02/2013 | 1768 | Letter MOTION to Amend/Correct *the Park Submission on 11/25/13* by David H. Brooks as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Czik, Steven) (Entered: 12/02/2013) |
| 12/02/2013 | 1769 | Letter MOTION to Disqualify Counsel *Mr. Tai Park of Park &Jensen, LLP* by David H. Brooks as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Czik, Steven) (Entered: 12/02/2013) |
| 12/02/2013 | 1770 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to David H. Brooks (3) held on 12/2/2013; granting 1769 Motion to Disqualify Counsel. Attorney Tai H. Park terminated as to David H. Brooks (3). Any addditional reply briefs due 12/30/2013. Status Conference set for 1/16/2014 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. Sentencing (hearing on restitution) rescheduled from 12/16/2013 to a date to be determined at the next conference. (Court Reporter HR) (Baran, Charles) (Entered: 12/02/2013) |

| 12/04/2013 | 1771 | MEMORANDUM in Opposition re 1766 MOTION to Compel *Notice of Motion* (Sinclair, Patrick) (Entered: 12/04/2013) |
|---|---|---|
| 12/06/2013 | 1772 | REPLY TO RESPONSE to Motion re 1766 MOTION to Compel *Notice of Motion by David Brooks* (Attachments: # 1 Certificate of Service) (Eiger, Victoria) (Entered: 12/06/2013) |
| 12/11/2013 | | ORDER. At the request of counsel and on referral from Judge Seybert, this Court has scheduled a conference for January 9, 2014 at 10 a.m. Counsel for each of the parties is required to provide the Court with an ex parte statement of its current settlement position. The statements are not to exceed two pages and are to be faxed to Chambers at 631–712–5766 no later than January 3, 2014. Ordered by Magistrate Judge A. Kathleen Tomlinson on 12/11/2013. (Tomlinson, A.) (Entered: 12/11/2013) |
| 12/11/2013 | 1773 | Letter *to Judge Seybert regarding relevancy of expert reports re restitution* as to David H. Brooks (Rudman, Samuel) (Entered: 12/11/2013) |
| 12/27/2013 | 1774 | MOTION for Recusal *of the Honorable Joanna Seybert, and incorporated memorandum of law in support thereof* by David H. Brooks. (Goldstein, David) (Entered: 12/27/2013) |
| 12/28/2013 | 1775 | AFFIDAVIT/AFFIRMATION by David H. Brooks (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Goldstein, David) (Entered: 12/28/2013) |
| 12/30/2013 | 1776 | Letter *in further support of 11/8/13 Class Action Lead Plaintiffs' letter re restitution* as to David H. Brooks (Rudman, Samuel) (Entered: 12/30/2013) |
| 12/30/2013 | 1777 | MEMORANDUM of Law in Opposition to the Government's 1762 Letter Regarding Restitution; filed on behalf of David H. Brooks. (Shargel, Gerald) *(Modified)* (Entered: 12/30/2013) |
| 12/30/2013 | 1778 | NOTICE */Declaration of Gary D. Sesser in Support of Restitution of D. David Cohen's Legal Fees and Expenses* as to David H. Brooks (Attachments: # 1 Exhibit A) (Sesser, Gary) (Entered: 12/30/2013) |
| 12/30/2013 | 1779 | Letter *from D. David Cohen in Support of Claim for Restitution* as to David H. Brooks (Sesser, Gary) (Entered: 12/30/2013) |
| 12/30/2013 | 1780 | AFFIDAVIT/AFFIRMATION by D. David Cohen as to David H. Brooks (Sesser, Gary) (Entered: 12/30/2013) |
| 12/30/2013 | 1781 | Letter *in further support of order of restitution* as to David H. Brooks (Knapp, James) (Entered: 12/30/2013) |
| 12/31/2013 | 1782 | Letter MOTION to Strike *the Government's 12/30/2013 Letter on Restitution* by David H. Brooks. (Shargel, Gerald) (Entered: 12/31/2013) |
| 01/07/2014 | 1783 | Letter *to Seybert in re Motion for Recusal* as to David H. Brooks (Schapiro, Andrew) (Entered: 01/07/2014) |
| 01/08/2014 | 1784 | Letter *on behalf of Terry S. Brooks, Third Party Claimant, as to the Recusal Motion* as to David H. Brooks (Harris, Justine) (Entered: 01/08/2014) |
| 01/09/2014 | | Minute Entry for proceedings held before Magistrate Judge A. Kathleen Tomlinson: Continued settlement conference held on 1/9/2014. (Tomlinson, A.) (Entered: 01/09/2014) |
| 01/10/2014 | | NOTICE OF HEARING as to David H. Brooks (3): The Status Conference previously set for 1/16/2014 is adjourned to 1/30/2014 at 11:00am in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 01/10/2014) |
| 01/13/2014 | | ORDER as to David H. Brooks (3): As Mag. Judge A. Kathleen Tomlinson continues to negotiate a global settlement involving the criminal and civil cases, the status conference recently rescheduled to 1/30/2014 is adjourned to 2/28/2014 at 10:30am at Judge Tomlinson's request. Ordered by Judge Joanna Seybert on 1/13/2014. (Baran, Charles) (Entered: 01/13/2014) |

| 01/16/2014 | | (Court only) ***Document 1785 sealed and placed in vault. (Valle, Christine) (Entered: 01/16/2014) |
|---|---|---|
| 01/29/2014 | 1786 | Letter *Requesting Adjournment of 2/28/2014 Conference* as to David H. Brooks (Shargel, Gerald) (Entered: 01/29/2014) |
| 01/30/2014 | | ORDER as to David H. Brooks (3) GRANTING 1786 Letter Application. Status Conference set for 3/14/2014 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. Ordered by Judge Joanna Seybert on 1/30/2014. (Baran, Charles) (Entered: 01/30/2014) |
| 01/30/2014 | 1787 | NOTICE OF ATTORNEY APPEARANCE: Ying Stafford appearing for David H. Brooks (Stafford, Ying) (Entered: 01/30/2014) |
| 01/31/2014 | | (Court only) ***Staff Notes as to David H. Brooks: Attorney Ying Stafford has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of this date. (Valle, Christine) (Entered: 01/31/2014) |
| 02/07/2014 | 1788 | MOTION for Writ *of Execution* by Richard Levitt as to David H. Brooks. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Certificate of Service) (Solomon, Dean) (Entered: 02/07/2014) |
| 02/11/2014 | 1790 | MANDATE of USCA (certified copy) as to David H. Brooks. The parties have filed a stipulation withdrawing the appeal in docket number 13−3901. The stipulation is hereby so ordered. USCA # 13−3901. (Russo, Eric) (Entered: 02/11/2014) |
| 02/23/2014 | 1791 | Letter *supplementing recusal pending motion* as to David H. Brooks (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Stafford, Ying) (Entered: 02/23/2014) |
| 02/25/2014 | 1792 | REFERRAL ORDER as to David H. Brooks re: 1791 Letter. The Clerk of the Court is DIRECTED to open a miscellaneous case for the issue referred to Judge Spatt. (See Order for details.) Ordered by Judge Joanna Seybert on 2/25/2014. (C/M Tai H. Park, Esq.) (Nohs, Bonnie) (Entered: 02/25/2014) |
| 02/25/2014 | | Miscellaneous Case 2:14−MC−0209(ADS) has been opened as to David H. Brooks pursuant to the #1792 Referral Order of Judge Seybert. (Mahon, Cinthia) (Entered: 02/25/2014) |
| 02/28/2014 | 1793 | Letter MOTION for Hearing *(Evidentiary) to Determine Restitution, pro se* by D. David Cohen as to David H. Brooks. (Sesser, Gary) (Entered: 02/28/2014) |
| 02/28/2014 | 1794 | RESPONSE in Opposition re 1788 MOTION for Writ *of Execution* (Dickman, Mary) (Entered: 02/28/2014) |
| 02/28/2014 | | (Court only) ***Document 1797 sealed and placed in vault. (Valle, Christine) (Entered: 03/10/2014) |
| 03/07/2014 | 1795 | REPLY TO RESPONSE to Motion re 1788 MOTION for Writ *of Execution* (Attachments: # 1 Certificate of Service) (Solomon, Dean) (Entered: 03/07/2014) |
| 03/07/2014 | 1796 | Letter MOTION to Continue */ request adjournment of March 14, 2014 conference,* by David H. Brooks. (Shargel, Gerald) (Entered: 03/07/2014) |
| 03/10/2014 | 1798 | Letter *to Hon. Joanna Seybert re: March 14, 2014 conference* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Etkin, Michael) (Entered: 03/10/2014) |
| 03/11/2014 | 1799 | ORDER re: 1796 Defendant David Brooks' application for an adjournment of the restitution conference scheduled for March 14, 2014 is DENIED. Defendant is directed to appear at the conference. Ordered by Judge Joanna Seybert on 3/11/2014. (Nohs, Bonnie) (Entered: 03/11/2014) |
| 03/12/2014 | | Incorrect Case−Document Information filed. DE #1800 has been deleted from the above−referenced case at the request of counsel and with the permission of Chambers due to a clerical error. The Response was inadvertently linked to the incorrect Motion. Counsel has already refiled a corrected Response, see DE #1802. There will no longer be a document #1800 in the above−referenced case. (Coleman, Laurie) (Entered: 03/13/2014) |

| 03/13/2014 | 1801 | Letter *to the Honorable Joanna Seybert* as to David H. Brooks (Angelich, George) (Entered: 03/13/2014) |
|---|---|---|
| 03/13/2014 | 1802 | RESPONSE to Motion re 1793 Letter MOTION for Hearing *(Evidentiary) to Determine Restitution, pro se (Company Response)* (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Kostolampros, George) (Entered: 03/13/2014) |
| 03/13/2014 | 1803 | Letter *request to stay status conference March 14, 2014* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 A, # 2 B) (Goldstein, David) (Entered: 03/13/2014) |
| 03/14/2014 | 1804 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to David H. Brooks (3) held on 3/14/2014. Defendant's application to adjourn (docket entry 1803 ) is granted. Case is adjourned without date pending decision by Judge Spatt on referred issue. (Court Reporter HR) (Baran, Charles) (Entered: 03/14/2014) |
| 03/14/2014 | | . (Goldstein, David) ***(Incomplete docket entry, attorney filer only selected the ex parte utility event and did not select a primary event)*** (Entered: 03/14/2014) |
| 03/14/2014 | | . (Goldstein, David) ***(Incomplete docket entry, attorney filer only selected the ex parte utility event and did not select a primary event)*** (Entered: 03/14/2014) |
| 03/14/2014 | 1805 | Letter *correcting prior letter (Docket No. 1803)* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Goldstein, David) (Entered: 03/14/2014) |
| 03/15/2014 | 1806 | NOTICE OF ATTORNEY APPEARANCE: Jeffrey Ehrlich Alberts appearing for David H. Brooks (Alberts, Jeffrey) (Entered: 03/15/2014) |
| 03/17/2014 | | (Court only) ***Staff Notes as to David H. Brooks: Attorney Jeffrey Alberts has been checked for disciplinary proceedings. There are no current disciplinary sanction orders as of this date. (Valle, Christine) (Entered: 03/17/2014) |
| 03/18/2014 | 1807 | MOTION for Extension of Time to File Response/Reply *and to adjourn sentencing* by Sandra Hatfield. (Riopelle, Roland) (Entered: 03/18/2014) |
| 03/20/2014 | | ORDER granting 1807 Motion to adjourn sentencing (filed as motion for Extension of Time to File Response/Reply) as to Sandra Hatfield (2). Ordered by Judge Joanna Seybert on 3/20/2014. (Baran, Charles) (Entered: 03/20/2014) |
| 03/20/2014 | | Set/Reset Hearings as to Sandra Hatfield (2): Sentencing set for 5/9/2014 at 1:30pm in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 03/20/2014) |
| 04/24/2014 | 1808 | ORDER – ORDERED that the U.S. Marshal's Service make arrangements and furnish the fare for Ms. Hatfield's non–custodial, round–trip transportation between the Eastern District of Tennessee (Knoxville) and the Eastern District of New York for a court appearance in Central Islip on May 9, 2014, at 1:30 p.m. ORDERED that a certified copy of this Order be served upon the U.S. Marshal's Service. This Order is based upon a finding that Ms. Hatfield is indigent. Ms. Hatfield's airline travel has been approved by the U.S. Attorney's Office. So Ordered by Judge Joanna Seybert on 4/24/2014. C/ECF; C/F; C/M (Valle, Christine) (Entered: 04/25/2014) |
| 05/01/2014 | 1809 | SENTENCING MEMORANDUM by Sandra Hatfield (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit) (Riopelle, Roland) (Entered: 05/01/2014) |
| 05/07/2014 | | NOTICE OF HEARING as to Dawn Schlegel (1): Sentencing set for 7/18/2014 at 10:30am in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 05/07/2014) |
| 05/07/2014 | 1811 | SENTENCING MEMORANDUM by USA as to Sandra Hatfield (Attachments: # 1 Exhibit Trial testimony of Graves (inventory fraud), # 2 Exhibit Trial testimony of Travis Brooks (inventory fraud), # 3 Exhibit Trial testimony of Graves (revenue fraud), # 4 Exhibit Trial testimony of Travis Brooks (TAP fraud), # 5 Declaration |

| | | Scott Avila, #_6 Exhibit Top 35 Creditors) (Caffarone, Christopher) (Entered: 05/07/2014) |
|---|---|---|
| 05/09/2014 | 1816 | Minute Entry for proceedings held before Judge Joanna Seybert: Cr Cause for Sentencing held on 5/9/2014 for Sandra Hatfield (2). Defendant present on bail with CJA counsel Maurice Sercarz; Roland Riopelle. Govt: James Knapp; Christopher Ott; Christopher Caffarone. Case called. Statements of defendant and counsel heard. Defendant objections to the PSR are noted. Rulings Re: Guidelines are entered on the record. PSR and addendum adopted, as amended. Guidelines adopted, as amended. The defendant is sentenced as follows: The defendant is sentenced to a period of imprisonment of 84 MONTHS: 84 months on Superseding Indictment (S−2) Counts 1ss, 2ss, 3ss, 12ss, 13ss, 14ss, 15ss, and 16ss; and 60 months on Count 21ss (ALL CONCURRENT), to be followed by a period of supervised release of 3 years on all counts, concurrent. Special conditions of supervised release: The defendant shall not possess a firearm, ammunition, or destructive device. Other, as more fully set forth in judgment: The defendant shall make full financial disclosure to the Probation Dept and comply with the order of forfeiture. The Preliminary Order of Forfeiture dated 6/4/2012 is made final. The defendant will notify any current or potential employer that affords her authority to oversee or assist in the management of corporate financial affairs that she was convicted of conspiracies involving mail fraud, wire fraud, securities fraud, tax fraud, and obstruction of justice. The defendant shall pay restitution in amounts to be determined. The fine shall be waived due to the defendant's inability to pay such a fine. Special assessment of $100 is imposed on each Count for a total assessment of $900.00. On motion of the AUSA, Count 18ss and the remaining Counts of the underlying indictments are hereby dismissed. The defendant is advised of her right to appeal or the lack thereof. The defendant remains on bail. The defendant shall surrender on 1/5/2015. Court Reporter: E. Combs. (Valle, Christine) (Entered: 05/27/2014) |
| 05/14/2014 | | (Court only) ***Document 1813 sealed and placed in vault. (Valle, Christine) (Entered: 05/19/2014) |
| 05/19/2014 | 1814 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Patricia Lennex Court Reporter/Transcriber Paul Lombardi, Telephone number 631−712−6106. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/9/2014. Redacted Transcript Deadline set for 6/19/2014. Release of Transcript Restriction set for 8/18/2014. (Lombardi, Paul) (Entered: 05/19/2014) |
| 05/21/2014 | 1815 | Letter MOTION for Extension of Time to File *Objections to Presentence Report* by Dawn Schlegel. (Koo, Calvin) (Entered: 05/21/2014) |
| 05/22/2014 | | ORDER granting_1815 Motion for Extension of Time to File objections to Presentence Report by 6/17/2014 as to Dawn Schlegel (1). Ordered by Judge Joanna Seybert on 5/22/2014. hard copy by interoffice mail to USPO (Baran, Charles) (Entered: 05/22/2014) |
| 06/20/2014 | 1817 | MOTION for Writ *of Execution* by Richard Levitt as to David H. Brooks. (Attachments: #_1 Exhibit June 20, 2014 Second Circuit Mandate) (Levitt, Richard) (Entered: 06/20/2014) |
| 06/20/2014 | 1819 | MANDATE of USCA (certified copy) as to Dawn Schlegel, Sandra Hatfield, David H. Brooks and Patricia Lennex re:_1743 Notice of Appeal. Appellant Richard Levitt moves to withdraw his appeal, 13–3904, with prejudice. IT IS HEREBY ORDERED that the motion is GRANTED. USCA # 13–3904. (Russo, Eric) (Entered: 07/01/2014) |
| 06/26/2014 | 1818 | RESPONSE in Opposition re_1817 MOTION for Writ *of Execution* (Dershowitz, Nathan) (Entered: 06/26/2014) |
| 07/02/2014 | | NOTICE OF HEARING as to David H. Brooks (3): Status Conference set for 7/9/2014 at 11:00am in Courtroom 1030 before Judge Joanna Seybert, at which time further proceedings will be scheduled. (Baran, Charles) (Entered: 07/02/2014) |

| 07/06/2014 | 1820 | Letter MOTION for Hearing *Adjournment as to Sentencing Hearing* by Dawn Schlegel. (Koo, Calvin) (Entered: 07/06/2014) |
|---|---|---|
| 07/07/2014 | | ORDER granting 1820 Motion for Hearing (adjournment of sentencing) as to Dawn Schlegel (1). Ordered by Judge Joanna Seybert on 7/7/2014. (Baran, Charles) (Entered: 07/07/2014) |
| 07/07/2014 | | Set/Reset Hearings as to Dawn Schlegel (1): Sentencing set for 9/29/2014 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. (Baran, Charles) (Entered: 07/07/2014) |
| 07/08/2014 | 1821 | NOTICE */Victim Statement of D. David Cohen as to Sentencing and Restitution* as to Dawn Schlegel (Sesser, Gary) (Entered: 07/08/2014) |
| 07/09/2014 | | ELECTRONIC ORDER denying 1774 Motion for Recusal as to David H. Brooks (3). Defendant's motion for the Court to recuse itself from adjudicating any motion, application, or unresolved issues in this case, including the pending motion to compel the disclosure of information and all issues remaining with regard to restitution (DE 1774) is DENIED. Defendant has failed to present evidence that the Court should be recused on the basis of certain proceedings that were conducted regarding Defendant Brook's alleged threat against the Court and her family and others as described by the Honorable Arthur D. Spatt, 2014 WL 278124 (June 19, 2014). Judge Spatt held that Defendant waived his right to seek recusal of this Court when his attorneys waived that right. This Court has repeatedly indicated that it did not, does not and will not consider any allegation of such threats because the investigation failed to disclose that Defendant made these threats in the first place.Finally, as to claims of due process and non–waiveable motions, the other grounds asserted in DE 1774 and 1775, this Court finds that the arguments have previously been made by the defense, opposed by the government, and denied by the Court, despite the government's failure to submit written opposition to these grounds. These arguments are best submitted on appeal. Ordered by Judge Joanna Seybert on 7/9/2014. (Mascia, Raymond) (Entered: 07/09/2014) |
| 07/09/2014 | | ELECTRONIC ORDER denying 1766 Motion to Compel as to David H. Brooks (3). Defendant's motion to compel is DENIED. Ordered by Judge Joanna Seybert on 7/9/2014. (Mascia, Raymond) (Entered: 07/09/2014) |
| 07/09/2014 | 1822 | Minute Entry for proceedings held before Judge Joanna Seybert: Status Conference as to David H. Brooks (3) held on 7/9/2014. Rulings made on the record, orders to follow. Upon any further input from the parties, the Court will determine what hearings, arguments, and/or submissions will be necessary. (Court Reporter MS) (Baran, Charles) (Entered: 07/10/2014) |
| 07/15/2014 | | (Court only) ***Document 1823 sealed and placed in vault. (Valle, Christine) (Entered: 07/17/2014) |
| 07/17/2014 | 1824 | SUBSEQUENT NOTICE OF APPEAL by David H. Brooks re Order on Motion to Compel, Order on Motion for Recusal,,,,, Filing fee $ 505, receipt number 0207–7073972. (Dershowitz, Nathan) (Entered: 07/17/2014) |
| 07/17/2014 | | Electronic Index to Record on Appeal as to David H. Brooks sent to US Court of Appeals 1824 Subsequent Notice of Appeal – Final Judgment Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (Cox, Dwayne) (Entered: 07/17/2014) |
| 07/23/2014 | 1825 | MEMORANDUM &ORDER denying 1817 Motion for Writ as to David H. Brooks (3); For the reasons set forth herein, Levitt's motion for a writ of execution is therefore DENIED. So Ordered by Judge Joanna Seybert on 7/23/2014. C/ECF (Valle, Christine) (Entered: 07/23/2014) |
| 07/24/2014 | 1826 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex Court Reporter/Transcriber Paul Lombardi, Telephone number 631–712–6106. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/14/2014. Redacted Transcript Deadline set for 8/25/2014. Release of |

| | | |
|---|---|---|
| | | Transcript Restriction set for 10/22/2014. (Lombardi, Paul) (Entered: 07/24/2014) |
| 07/24/2014 | 1827 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Patricia Lennex Court Reporter/Transcriber Paul Lombardi, Telephone number 6317126106. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/14/2014. Redacted Transcript Deadline set for 8/25/2014. Release of Transcript Restriction set for 10/22/2014. (Lombardi, Paul) (Entered: 07/24/2014) |
| 07/24/2014 | 1828 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Patricia Lennex Court Reporter/Transcriber Paul Lombardi, Telephone number 6317126106. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/14/2014. Redacted Transcript Deadline set for 8/25/2014. Release of Transcript Restriction set for 10/22/2014. (Lombardi, Paul) (Entered: 07/24/2014) |
| 07/29/2014 | 1829 | Letter *Concerning Restitution* as to David H. Brooks (Alberts, Jeffrey) (Entered: 07/29/2014) |
| 08/01/2014 | 1830 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Sandra Hatfield held on May 9, 2014, before Judge Joanna Seybert. Court Reporter/Transcriber E Combs. Email address: ellencombs@hotmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/22/2014. Redacted Transcript Deadline set for 9/2/2014. Release of Transcript Restriction set for 10/30/2014. (Combs, Ellen) (Entered: 08/01/2014) |
| 08/15/2014 | 1831 | Letter *in response to Brooks' July 29, 2014 letter* as to David H. Brooks (Caffarone, Christopher) (Entered: 08/15/2014) |
| 08/18/2014 | | (Court only) ***Document 1832 sealed and placed in vault. (Valle, Christine) (Entered: 08/19/2014) |
| 09/12/2014 | 1834 | Letter *Concerning New Second Circuit Decision* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Exhibit United States v Cuti Slip Opinion) (Alberts, Jeffrey) (Entered: 09/12/2014) |
| 09/15/2014 | | ELECTRONIC ORDER re 1834 Letter. The Government is ORDERED to submit a response to Mr. Albert's September 12, 2014 letter (Docket Entry 1834) by September 29, 2014. Signed by Judge Joanna Seybert on 9/15/2014. (Mascia, Raymond) (Entered: 09/15/2014) |
| 09/19/2014 | 1835 | Letter *supplementing lead plaintiffs November 8, 2013 submission to the Court* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Rudman, Samuel) (Entered: 09/19/2014) |
| 09/24/2014 | 1836 | NOTICE */Supplemental Victim Statement of D. David Cohen As To Sentencing and Restitution* as to Dawn Schlegel re 1821 Notice (Other) (Sesser, Gary) (Entered: 09/24/2014) |
| 09/24/2014 | 1837 | Letter *requesting an adjournment of the sentencing* as to Dawn Schlegel (Caffarone, Christopher) (Entered: 09/24/2014) |
| 09/26/2014 | | ORDER as to Dawn Schlegel (1) GRANTING 1837 Letter Application. Sentencing set for 10/24/2014 at 2:00pm in Courtroom 1030 before Judge Joanna Seybert. Ordered by Judge Joanna Seybert on 9/26/2014. (Baran, Charles) (Entered: 09/26/2014) |
| 09/29/2014 | 1838 | Letter *responding to Brooks' September 12, 2014 letter regarding Cuti* as to David H. Brooks (Caffarone, Christopher) (Entered: 09/29/2014) |
| 10/05/2014 | 1839 | Letter *Responding to Government and Nonparty Restitution Letters* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Alberts, Jeffrey) |

| | | (Entered: 10/05/2014) |
|---|---|---|
| 10/06/2014 | 1840 | MOTION to Continue Sentencing /*Request for Adjustment of Hearing Date* by D. David Cohen as to Dawn Schlegel. (Sesser, Gary) (Entered: 10/06/2014) |
| 10/08/2014 | | ORDER granting 1840 Motion to Continue Sentencing as to Dawn Schlegel (1). Sentencing set for 11/5/2014 at 10:00am in Courtroom 1030 before Judge Joanna Seybert. Ordered by Judge Joanna Seybert on 10/8/2014. (Baran, Charles) (Entered: 10/08/2014) |
| 10/16/2014 | 1841 | Letter *responding to Brooks' October 5, 2014 letter* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Caffarone, Christopher) (Entered: 10/16/2014) |
| 10/31/2014 | 1842 | SENTENCING MEMORANDUM by Dawn Schlegel as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Exhibit Exhibits 1 – 9, # 2 Exhibit Exhibits 10 – 19, # 3 Exhibit Exhibits 20 – 28) (Koo, Calvin) (Entered: 10/31/2014) |
| 11/05/2014 | 1843 | Minute Entry for proceedings held before Judge Joanna Seybert: Cr Cause for Sentencing held on 11/5/2014 for Dawn Schlegel (1), Count(s) 1s–2s. Defendant present on bail with retained counsel Calvin Koo, Steven Kobre. Govt: C. Caffarone; C. Ott; J. Knapp. Case called for sentence. Counsel for all sides present. Statements of defendant and counsel heard. Defendant objections to the PSR are noted. Rulings re: Guidelines are entered on the record. PSR and addendum adopted, as amended. Guidelines adopted, as amended. The defendant is sentenced as follows: The defendant is sentenced to a period of imprisonment of TIME SERVED on Counts 1s, 2s of the Superseding Information (S–1) (CONCURRENT), to be followed by a period of supervised release of 3 years. Special conditions of supervised release: The defendant shall not possess a firearm, ammunition, or destructive device. Other, as more fully set forth in judgment: The defendant shall make full financial disclosure to the Probation Dept and comply with forfeiture order. The defendant shall notify any current or potential employer that affords her the authority to oversee or assist in the management of corporate financial affairs of her conviction. Restitution amounts are to be determined by the Court. The fine shall be waived due to the defendant's inability to pay such a fine. Special assessment of $100 is imposed on each Count for a total assessment of 200.00. On motion of the AUSA the remaining Counts of the underlying indictment are hereby dismissed. The defendant is advised of her right to appeal or the lack thereof. The defendant remains on bail. Court Reporter: D. Tursi. (Valle, Christine) (Entered: 11/06/2014) |
| 11/05/2014 | 1844 | AMENDED ORDER OF FORFEITURE – ORDERED, ADJUDGED AND DECREED, by and between the United States and Defendant as follows: Defendant shall forfeit to the United States the full amount of the Forfeiture Money Judgment pursuant to 18 U.S.C. § 981(a) (1) (C), 28 U.S.C. § 2461(c), and 21 U.S.C. § 853 (p) as to Dawn Schlegel. See Order for additional details. So Ordered by Judge Joanna Seybert on 11/5/2014. C/ECF; Certified copies of executed Order of Forfeiture, forwarded to the United States Attorney's Office, Attn: FSA Asset Forfeiture Paralegal, via inter–office mail. (Valle, Christine) (Entered: 11/06/2014) |
| 11/06/2014 | | (Court only) ***Document 1846 sealed and placed in vault. (Valle, Christine) (Entered: 11/21/2014) |
| 11/10/2014 | 1845 | Letter *Responding to the Government's October 16, 2014 Letter* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Alberts, Jeffrey) (Entered: 11/10/2014) |
| 11/19/2014 | | (Court only) ***Document 1847 sealed and placed in vault. (Valle, Christine) (Entered: 11/24/2014) |
| 12/01/2014 | | (Court only) ***Document 1848 sealed and placed in vault. (Valle, Christine) (Entered: 12/01/2014) |
| 12/11/2014 | 1849 | MOTION for Extension of Time re Transcript re 1830 Transcript,, *Motion to Extend time to surrender* by Sandra Hatfield. (Riopelle, Roland) (Entered: 12/11/2014) |

| 12/12/2014 | 1850 | ORDER granting 1849 Motion for Extension of Time to Surrender as to Sandra Hatfield (2); ORDERED that the date by which the defendant Sandra Hatfield must surrender to the facility designated by the Bureau of Prisons is hereby extended from January 5, 2015 to April 30, 2015. So Ordered by Judge Joanna Seybert on 12/12/2014. C/ECF (Valle, Christine) (Entered: 12/15/2014) |
|---|---|---|
| 12/15/2014 | 1852 | PROCESS RECEIPT AND RETURN by USA as to Dawn Schlegel Re: 1844 AMENDED Order for Forfeiture of Property, served at USMS; Date of Service: 11/24/2014. (Valle, Christine) (Entered: 12/19/2014) |
| 12/15/2014 | 1853 | PROCESS RECEIPT AND RETURN by USA as to Dawn Schlegel Re: 1844 AMENDED Order for Forfeiture of Property, served at USMS; Date of Service: 11/25/2014. (Valle, Christine) (Entered: 12/19/2014) |
| 12/18/2014 | 1851 | MEMORANDUM &ORDER: The Court RESERVES JUDGMENT on the amount of restitution due to any victim and DIRECTS the Government to submit a supplemental calculation of shareholder losses that modifies Milev's calculations in a manner consistent with this Order. (See Order for details.) The Government is ORDERED to file the revised submission within 30 days of the date of this Order. The Court will not accept opposition papers. Additionally, the Court also ORDERS that the Government and Brooks docket the expert materials outlined in n.2 within 7 days of the date of this Order. Ordered by Judge Joanna Seybert on 12/18/2014.(Nohs, Bonnie) (Entered: 12/18/2014) |
| 12/22/2014 | 1854 | Letter *Complying with Court Order dated December 18, 2014* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Exhibit Report of John F. Gould) (Alberts, Jeffrey) (Entered: 12/22/2014) |
| 12/23/2014 | 1855 | Letter *to the Honorable Joanna Seybert, United States District Judge* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Exhibit Milev Report, June 22, 2012, # 2 Exhibit Milev Rebuttal Report, May 20, 2013, # 3 Exhibit Gilardi &Co. letter to Probation, May 8, 2013) (Knapp, James) (Entered: 12/23/2014) |
| 01/18/2015 | 1856 | Letter *to the Honorable Joanna Seybert, United States District Judge, respectfully submitted to a) provide the government's supplemental expert report; and b) request an extension of time to submit a revised list of shareholdrer victims* as to David H. Brooks (Attachments: # 1 Supplement Report of Jordan G. Milev, Ph.D.) (Knapp, James) (Entered: 01/18/2015) |
| 01/20/2015 | | ELECTRONIC ORDER re: 1856 Letter requesting an extension of time to submit the revised calculation of shareholder losses is GRANTED. Revised calculation is due by February 27, 2015. Ordered by Judge Joanna Seybert on 1/20/2015. (Nohs, Bonnie) (Entered: 01/20/2015) |
| 01/20/2015 | 1857 | Letter *Opposing Government Application for Extension of Restitution Deadline* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Exhibit) (Alberts, Jeffrey) (Entered: 01/20/2015) |
| 01/21/2015 | 1858 | Certificate of Service by USA as to Dawn Schlegel Re: 1844 Order for Forfeiture of Property, served at USMS, Date of Service: 1/14/15. Attachments: # 1 Final Order of Forfeiture. (Valle, Christine) (Entered: 02/11/2015) |
| 02/09/2015 | | ELECTRONIC ORDER re 1857 Letter Opposing Government Application for Extension of Restitution Deadline. The request that the Court withdraw the extension of time granted to the Government is DENIED. In light of the February 27, 2015 deadline to submit the revised calculations, the request for supporting documentation is DENIED as premature, without prejudice to refile at the appropriate time. Ordered by Judge Joanna Seybert on 2/9/2015. (Sluka, Peter) (Entered: 02/09/2015) |
| 02/23/2015 | 1859 | Letter *dated February 23, 2015* as to David H. Brooks (Attachments: # 1 Motion) (Etkin, Michael) (Entered: 02/23/2015) |
| 02/25/2015 | 1860 | Letter *in response to February 23, 2015 letter to the Court from Michael S. Etkin* as to David H. Brooks (Sesser, Gary) (Entered: 02/25/2015) |

| 02/25/2015 | 1863 | Certificate of Service by USA as to Dawn Schlegel Re: 1844 Final Order for Forfeiture of Property, served at USMS; Date of Service: 2/10/2015; Remarks: $400.00 deposited into AFF on 2/10/15. (Valle, Christine) (Entered: 03/06/2015) |
|---|---|---|
| 02/27/2015 | 1861 | Letter *to the Honorable Joanna Seybert, United States District Judge, respectfully enclosing the supplemental calculation of shareholder losses* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Exhibit) (Knapp, James) (Entered: 02/27/2015) |
| 03/05/2015 | 1862 | MOTION for Disclosure by David H. Brooks. (Alberts, Jeffrey) (Entered: 03/05/2015) |
| 03/11/2015 | 1864 | MOTION to Withdraw as Attorney by Christine H. Chung.by Elizabeth Brooks, Andrew Brooks, Victoria Brooks as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Attachments: # 1 Declaration, # 2 Certificate of Service, # 3 Proposed Order) (Chung, Christine) (Entered: 03/11/2015) |
| 03/17/2015 | 1865 | Letter MOTION to Substitute Attorney by BDO USA, LLP as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Wigotsky, Michael) (Entered: 03/17/2015) |
| 03/18/2015 | 1866 | Letter *to the Honorable Joanna Seybert, United States District Judge, respectfully enclosing corrected supplemental calculation of shareholder losses* as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex (Attachments: # 1 Exhibit) (Knapp, James) (Entered: 03/18/2015) |
| 03/18/2015 | 1867 | RESPONSE in Opposition re 1862 MOTION for Disclosure (Knapp, James) (Entered: 03/18/2015) |
| 03/19/2015 | | ELECTRONIC ORDER re: 1866 Letter Enclosing Corrected Supplemental Calculation of Shareholder Losses: The Government's application to submit a corrected supplemental calculation of shareholder losses is GRANTED, and the Court receives the corrected submission. Ordered by Judge Joanna Seybert on 3/19/2015. (Sluka, Peter) (Entered: 03/19/2015) |
| 03/26/2015 | 1868 | REPLY TO RESPONSE to Motion re 1862 MOTION for Disclosure (Alberts, Jeffrey) (Entered: 03/26/2015) |
| 03/26/2015 | 1870 | PROCESS RECEIPT AND RETURN by USA as to Dawn Schlegel, Sandra Hatfield, David H. Brooks and Patricia Lennex Re: Final Order of Forfeiture 1844 served at USMS; Date of Service: 3/12/2015; Remarks: $400.00 deposited into AFF on 3/12/2015. (Ortiz, Grisel) (Entered: 03/30/2015) |
| 03/27/2015 | 1869 | MEMORANDUM &ORDER granting in part and denying in part 1862 Motion for Disclosure as to David H. Brooks (3); For the foregoing reasons, Defendants are ORDERED to pay restitution to the Company in the amount of $53,912,545.62, and to the shareholder victims in accordance with the schedule prepared by Gilardi, adopted by the Court, and annexed to this Memorandum and Order. Interest will accrue at the federal judgment rate. Brooks' motion for disclosure (Docket Entry 1862) is GRANTED IN PART and DENIED IN PART. The Government is ORDERED to turn over the trade sheet data to Brooks in its native form. Because this Memorandum and Order concludes the Court's sentence of Defendants, the Court will issue a final judgment on each of Defendants' sentences. So Ordered by Judge Joanna Seybert on 3/27/2015. Attachments: # 1 Restitution Order. (Valle, Christine) (Entered: 03/27/2015) |
| 04/06/2015 | 1871 | JUDGMENT – The defendant Dawn Schlegel (1), pleaded guilty to Count(s) 1s and 2s of the Superseding Information. The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of TIME SERVED on each Count, Concurrent. Upon release from imprisonment, the defendant shall be on supervised release for a term of 3 Years. SPECIAL CONDITIONS OF SUPERVISION: THE DEFENDANT SHALL MAKE FULL FINANCIAL DISCLOSURE TO THE PROBATION DEPT. AND COMPLY WITH FORFEITURE ORDER. THE DEFENDANT SHALL NOTIFY ANY CURRENT OR POTENTIAL EMPLOYER THAT AFFORDS HER THE AUTHORITY TO OVERSEE OR ASSIST IN THE MANAGEMENT OF CORPORATE FINANCIAL AFFAIRS OF HER CONVICTION. THE DEFENDANT SHALL PAY RESTITUTION OF $92,065,727.93 AS FOLLOWS: |

| | | |
|---|---|---|
| | | $91,496,846.93 ON COUNT 1s AND $568,881. ON COUNT 2s. Count(s) of underlying indictment are dismissed on motion of the United States. Special Assessment: $200.00. So Ordered by Judge Joanna Seybert on 4/6/2015. C/ECF Attachments: # 1 Restitution Order. (Valle, Christine) (Entered: 04/08/2015) |
| 04/06/2015 | 1873 | JUDGMENT – The defendant Sandra Hatfield (2) pleaded guilty to Count 21ss of the Superseding Indictment and was found guilty after a plea of not guilty on Count(s) 1ss–3ss; 12ss–16ss of the Superseding Indictment. The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 84 Months: 84 Months on Counts 1ss, 2ss, 3ss, 12ss, 13ss, 14ss, 15ss, and 16ss; and 60 Months on Count 21ss of the Superseding Indictment (S–2) (ALL CONCURRENT). The Court makes the following recommendations to the BOP: That the defendant be designated to F.P.C. Alderson, W. VA. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2PM on 4/30/2015. Upon release from imprisonment, the defendant shall be on supervised release of 3 Years on all Counts, Concurrent. SPECIAL CONDITIONS OF SUPERVISION: THE DEFENDANT SHALL MAKE FULL FINANCIAL DISCLOSURE TO THE PROBATION DEPT. AND COMPLY WITH THE ORDER OF FORFEITURE. THE PRELIMINARY ORDER OF FORFEITURE DATED 6/4/2012 IS MADE FINAL. THE DEFENDANT WILL NOTIFY ANY CURRENT OR POTENTIAL EMPLOYER THAT AFFORDS HER AUTHORITY TO OVERSEE OR ASSIST IN THE MANAGEMENT OF CORPORATE FINANCIAL AFFAIRS THAT SHE WAS CONVICTED OF CONSPIRACIES INVOLVING MAIL FRAUD, WIRE FRAUD, SECURITIES FRAUD, TAX FRAUD, AND OBSTRUCTION OF JUSTICE. THE DEFENDANT SHALL PAY RESTITUTION OF $91,665,846.93 AS FOLLOWS: $91,496,846.93 ON COUNTS 1ss–3ss AND 12ss–14ss; $169,000. ON COUNT 21ss. Special Assessment: $900.00. The defendant has been found not guilty on Count(s) 4ss, 5ss. Count(s) 18ss and underlying indictments are dismissed on motion of the United States. So Ordered by Judge Joanna Seybert on 4/6/2015. Attachments: # 1 Restitution Order. (Valle, Christine) Modified on 4/8/2015 (Valle, Christine). (Entered: 04/08/2015) |
| 04/06/2015 | 1875 | AMENDED JUDGMENT as to David H. Brooks (3); Date of Original Judgment: 8/22/2013; Reason for Amendment: Modification of Restitution Order. The defendant pleaded guilty to Count(s) 18s–20s of Superseding Indictment and was found guilty after a plea of not guilty on Count(s) 1s–11s; 15s–17s of Superseding Indictment (S–2). The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a total term of 204 MONTHS: 204 months each on Counts 1s–11s, 17s; 60 months each on Counts 15s, 16s, 18s; 36 months each on Counts 19s, 20s (ALL CONCURRENT). Supervised Release: 5 Years. SPECIAL CONDITIONS OF SUPERVISIONThe defendant shall make full financial disclosure to the Probation Dept. and comply with forfeiture and restitution orders.*The defendant is responsible for restitution in the amount of $94,379,902.93, as follows: $91,496,846.93 on Counts 1s–11s and 17s; $2,700,000. on Count 18s; $28,556. on Count 19s; and $154,500. on Count 20s. SPECIAL CONDITIONS OF SUPERVISION: The defendant shall participate in a mental health treatment program approved by the U.S. Probation Department. The defendant shall contribute to the cost of services rendered or any psychotropic medications as prescribed, via co–payment or full payment, in an amount to be determined by the Probation Department, based upon the defendant's ability to pay and/or the availability of third–party payment. The defendant shall participate in an outpatient and/or inpatient drug treatment or detoxification program approved by the U.S. Probation Department. The defendant shall contribute to the costs of such treatment/detoxification not to exceed an amount determined reasonable by the Probation Department's Sliding Scale for Substance Abuse Treatment Services, and shall cooperate in securing any applicable third–party payment, such as insurance or Medicaid. The defendant shall disclose all financial information and documents to the Probation Department to assess his or her ability to pay. The defendant shall not consume any alcohol or other intoxicants during and after treatment/detoxification, unless granted a prescription by a licensed physician and proof of same is provided to the Probation Department. The defendant shall submit to testing during and after treatment to ensure abstinence from drugs and alcohol. Special Assessment: $1700.00. Fine: $8,700.000. Restitution: $94,379,902.93. Counts of Superseding Indictment (S–1) are dismissed on the motion of the United |

| | | |
|---|---|---|
| | | States. So Ordered by Judge Joanna Seybert on 4/6/2015. Attachments: # 1 Restitution Order. (Valle, Christine) (Entered: 04/08/2015) |
| 04/06/2015 | | (Court only) ***Case Terminated as to Dawn Schlegel, Sandra Hatfield, David H. Brooks, Patricia Lennex. (Valle, Christine) (Entered: 04/08/2015) |
| 04/09/2015 | 1877 | NOTICE OF APPEAL by Sandra Hatfield re 1873 Judgment,,,,,,, (Riopelle, Roland) (Entered: 04/09/2015) |